**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____  Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **LTGF Business Trust** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Attorneys' Title Insurance Fund, a Florida business trust** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **59-0565258** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** |

**1601 Jackson St., Ste. 200**
**Fort Myers, FL 33901**
Number, Street, City, State & ZIP Code

**Lee**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ■ Other. Specify:   **Florida Business Trust** |

| Debtor | **LTGF Business Trust** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

| Debtor | **LTGF Business Trust** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **ATIF, Inc.** | Relationship | **subsidiary** |
|---|---|---|---|
| District | **Middle District of Florida** | When **3/02/17** | Case number, if known **2:17-bk-01712-F MD** |

**11.  Why is the case filed in *this district?***

*Check all that apply:*

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

### ▮  Statistical and administrative information

**13.  Debtor's estimation of available funds**   .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,000-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ■ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor  **LTGF Business Trust**
Name

Case number (*if known*) _____

**16.  Estimated liabilities**

- ☐ $0 - $50,000
- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ■ $1,000,001 - $10 million
- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $500,000,001 - $1 billion
- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

| Debtor | LTGF Business Trust | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/13/23
         MM / DD / YYYY

X *Gerard A. McHale*        Gerard A. McHale
Signature of authorized representative of debtor     Printed name

Title   **Chief Liquidating Officer**

---

**18. Signature of attorney**

X **/s/ Michael C. Markham**      Date 12/19/2023
Signature of attorney for debtor            MM / DD / YYYY

**Michael C. Markham**
Printed name

**Johnson, Pope, Bokor,**
Firm name

**Ruppel & Burns, LLP**
**401 East Jackson Street #3100**
**Tampa, FL 33602**
Number, Street, City, State & ZIP Code

Contact phone   **813-225-2500**     Email address   **mikem@jpfirm.com**

**0768560 FL**
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **LTGF Business Trust** |
| United States Bankruptcy Court for the: | **MIDDLE DISTRICT OF FLORIDA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ABRAMS ANTON PA C/Ogreenspoon Marder/Schneider 18851 Northeast 29th Avenue Suite 406 Aventura, FL 33180-2824** | | **Member** | | | | $41,533.09 |
| **ALLEY MAASS ROGERS & P.O. Box 431 Palm Beach, FL 33480-0431** | | **Member** | | | | $33,939.91 |
| **BROAD AND CASSEL One Biscayne Tower 21st Floor 2 S Biscayne Boulevard Miami, FL 33131** | | **Member** | | | | $138,998.84 |
| **DAVID S SWAN 107 Palm Springs Court Canton, GA 30115** | | **Member** | | | | $43,120.57 |
| **ENGLISH MCCAUGHAN & O'BRYAN PA 120 E Palmetto Park Road Suite 450 Boca Raton, FL 33432** | | **Member** | | | | $60,021.27 |
| **GENE MOORE P.O. Drawer 910 Boynton Beach, FL 33425-0910** | | **Member** | | | | $31,188.86 |

| Debtor | **LTGF Business Trust** | | | Case number *(if known)* | | |
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **GOLDBERG YOUNG & GRAVENHORST** C/O Paul Young/Hollnd & Knight **P.O. Box 52687 Jacksonville, FL 32201** | | **Member** | | | | **$38,398.77** |
| **GOLDSTEIN BUCKLEY CECHMAN P.O. Box 2366 Fort Myers, FL 33902-2366** | | **Member** | | | | **$41,036.08** |
| **GUNSTER YOAKLEY & STEWART PA 777 S. Flagler Drive Suite 500 E West Palm Beach, FL 33401** | | **Member** | | | | **$127,586.74** |
| **LEONARD & MORRISON 2817 E Oakland Park Boulevard Suite 201-A Ft Lauderdale, FL 33306** | | **Member** | | | | **$31,779.93** |
| **MARK G LANGER P.O. Box 430763 South Miami, FL 33243-0763** | | **Member** | | | | **$31,952.81** |
| **RICHARDS GILKEY FITE 1253 Park Street Clearwater, FL 33756** | | **Member** | | | | **$40,845.81** |
| **ROY M SPEER 2535 Success Drive Odessa, FL 33556-3401** | | **Member** | | | | **$32,399.48** |
| **SAUNDERS CURTIS GINESTRA & 4450 NW 126th Avenue Suite 101 Coral Springs, FL 33065** | | **Member** | | | | **$32,120.75** |

| Debtor | **LTGF Business Trust** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **THERREL BAISDEN PA**<br>**Accounting Department**<br>**One Southeast 3rd Avenue Suite 2950**<br>**Miami, FL 33131** | | Member | | | | $52,487.00 |
| **TRINKLE REDMAN SWANSON COTON**<br>**121 N. Collins Street**<br>**Plant City, FL 33563-3311** | | Member | | | | $40,718.88 |
| **WALTER R BLAKE**<br>Walter R. Blake P.A.<br>**1881 University Drive Suite 100**<br>**Coral Springs, FL 33071-6095** | | Member | | | | $31,653.14 |
| **WHEELER & TRAVISS PA**<br>**P.O. Box 1396**<br>**Winter Haven, FL 33882-1396** | | Member | | | | $35,740.50 |
| **WILLIAM H GRIMDITCH JR**<br>**P.O. Box 50210**<br>**Lighthouse Point, FL 33074-0210** | | Member | | | | $46,487.36 |
| **WILLIAMS PARKER HARRISON**<br>**50 Central Avenue Eighth Floor**<br>**Sarasota, FL 34236** | | Member | | | | $87,134.86 |

## United States Bankruptcy Court
### Middle District of Florida

In re   **LTGF Business Trust** _____      Case No. _____
                              Debtor(s)                      Chapter   **11** _____

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Liquidating Officer of the Florida Business Trust named as the debtor in this case, hereby verify that the attached list of

creditors is true and correct to the best of my knowledge.

Date: _____ *12/13/23* _____          _____

                                      **Gerard A. McHale/Chief Liquidating Officer**
                                      Signer/Title

LTGF Business Trust
1601 Jackson St., Ste. 200
Fort Myers, FL 33901

A J MUSIAL JR
1211 W Fletcher Avenue
Tampa, FL 33612-3363

A V BETHENCOURT
1117 Southwest 13th Street
Miami, FL 33129-1836

Michael C. Markham
Johnson, Pope, Bokor,
  Ruppel & Burns, LLP
401 East Jackson Street #3100
Tampa, FL 33602

A J RYAN JR
700 E Dania Beach Boulevard Suite 200
Dania, FL 33004-3031

A V O LAW GROUP PA
169 E Flagler Street Suite 1125
Miami, FL 33131-1205

3 GATORS LAW LLLP
601 21st Street
Suite 401
Vero Beach, FL 32960

A JOHN HUGHES JR
P.O. Box 1910
Ft Myers, FL 33902-1910

A W NICHOLS III
P.O. Box 26
Palatka, FL 32178-0026

A ALAN MANNING
125 W Romana Street Suite 800
Pensacola, FL 32501

A KENNETH PINCOURT JR
P.O. Box 4057
West Palm Beach, FL 33402-4057

A WAYNE RICH
P.O. Box 4961
Orlando, FL 32802-1911

A BARRY G HOFFMAN LAW OFFICE
9045 La Fontana Boulevard
Suite 106
Boca Raton, FL 33434

A LEO JACKSON
2834 Ahern Drive
Orlando, FL 32817-2806

A. ALFRED SCHREIBER
5600 Sheridan Street
Hollywood, FL 33021-3240

A CLARK FLETCHER
2602 W 11th Street
Panama City, FL 32401-6502

A P GIBBS
P.O. Box 618
Dade City, FL 33526-0618

A. Leigh Cangelosi, Esquire
1310 N Main Street
Bell, FL 32619

A CLIFTON BLACK PA
104 S Clyde Avenue
Kissimmee, FL 34741-5614

A R CLONTS
2055 Southwest Kanner Highway
Stuart, FL 34997-2606

A. THOMAS CONNICK
P.O. Box Ad
Deerfield Beach, FL 33443-1186

A DOUGLAS GRACE JR PA
11741 Palm Beach Boulevard Suite 201
Ft Myers, FL 33905-5920

A R MORSILLO
P.O. Box 295
Glenville, NC 28736-0295

AARON B WENTZ PA
814-A Shadow Lane
Ft Walton Beach, FL 32547

A FAXON HENDERSON JR
P.O. Box 3208
West Palm Beach, FL 33480

A S ROSENTHAL
C/O Rosenthal Rosenthal Rasco
20900 Northeast 30th Avenue Suite 600
Aventura, FL 33180

Aaron Rokosz, Attorney at Law
1108 Kane Concourse Suite 309
Bay Harbor Islands, FL 33154-0049

ABADIN COOK
Dadeland Centre Suite 1208
9155 S Dadeland Boulevard
Miami, FL 33156

ABRAMOWITZ & POMERANTZ
7800 W Oakland Park Boulevard Suite 101
Sunrise, FL 33351

ADAM GITTELMACHER
209 S Atlantic Drive
Lake Worth, FL 33462-1901

ABBIE R SALT
710 NE 126th Street
North Miami, FL 33161

ABRAMS ANTON PA
C/Ogreenspoon Marder/Schneider
18851 Northeast 29th Avenue Suite 406
Aventura, FL 33180-2824

ADAM K MCGINNIS PL
P.O. Box 3364
Orlando, FL 32802

ABBY FROMANG MILON
2790 Northwest 43rd Street Suite 200
Gainesville, FL 32606

Accelerated Title, LLC
5707 S. Dixie Highway
Suite D
West Palm Beach, FL 33405

ADAM L BESSEN
20283 State Road 7
Suite 300
Boca Raton, FL 33498-6741

ABBY L STEINBERG
4300 N University Drive Suite B-104
Lauderhill, FL 33351

Acevedo Law Firm
7211 N. Dale Mabry Highway
Suite 211
Tampa, FL 33614

Adam Law Group, P.A.
2258 Riverside Avenue
Jacksonville, FL 32204

Abecassis Foad, P.A.
1161 Holland Drive
Boca Raton, FL 33487

ACKERMAN LINK & SARTORY
2001 Palm Beach Lakes Boulevard
Suite 502-H
West Palm Beach, FL 33409

ADAM R MILLER
218 Harbor Drive S
Venice, FL 34285

ABEL BAND CHARTERED
P.O. Box 49948
Sarasota, FL 34230-6948

ADA M ARIAS
16112 Kilmarnock Drive
Hialeah, FL 33014-6518

ADAM R SCHIFFMAN
Gateway Centre
2750 Northeast 185th Street 2nd F
Aventura, FL 33180

ABELES BALDWIN & ASSOCIATES
5 W Highbanks Road
Debary, FL 32713

ADA M BARRETTO PA
782 Northwest Le Jeune Road Suite 643
Miami, FL 33126-5547

ADAM S DONER
Gordon & Doner P.A.
4114 Northlake Boulevard Suite 200
Palm Beach Gardens, FL 33410

ABRAHAM A GALBUT PA
4770 Biscayne Boulevard
Suite 1400
Miami, FL 33137

ADAM C MISHCON
Adam C. Mishcon P.A.
4010 Kumquat Avenue
Coconut Grove, FL 33133

ADAM S ZIPPER
1500 San Remo Avenue Suite 248
Coral Gables, FL 33146

ABRAHAM B ROSENBERG
3876 Sheridan Street
Emerald Village Professional Plaza
Hollywood, FL 33021-3634

ADAM F GEORGE
2203 Mariner Court
Ft Lauderdale, FL 33312

ADAMS & BRIGGS
121 E International Boulevard
Daytona Beach, FL 32118-4648

ADAMS & SPEARS PA
4236 Willow Bay
Winter Garden, FL 34787

ADRIAN WINTERFIELD
P.O. Box 2839
Palm Beach, FL 33480

AGNES S HOLLINGSHEAD
4781 N Congress Avenue Suite 28
Boynton Beach, FL 33426

ADAMS AND REESE LLP
100 North Tampa Street
Suite 4000
Tampa, FL 33602

ADRIANO R GONZALEZ
P.O. Box 7095
Port St Lucie, FL 34985

AGUDO LAW PA
1635 Southwest 27th Avenue
Miami, FL 33145

ADAMS COOGLER WATSON & MERKLE
P.O. Box 2069
West Palm Beach, FL 33402-2069

ADRIENNE F PROMOFF
150 W Flagler Street Suite 2950
Miami, FL 33130

AGUSTIN A PEREZ-CERVERA
815 Ponce De Leon Boulevard Sui80
Coral Gables, FL 33134

ADAMS GALLINAR PA
1000 Brickell Avenue
Suite 300
Miami, FL 33131

ADRIENNE L IVES
6441 Southwest 134th Drive
Miami, FL 33156-7046

AGUSTIN DE GOYTISOLO
P.O. Box 348038
Coral Gables, FL 33234-8038

ADAMS ROTHSTEIN & SIEGEL
4417 Beach Boulevard Suite 104
Jacksonville, FL 32207

ADRIENNE V SCHMITZ
810 Silverbell Lane
West Palm Beach, FL 33414-8185

AHIZA HERNANDEZ JOHNSON
5701 Sheridan Street
Hollywood, FL 33021

ADDICOTT & ADDICOTT PA
900 N Federal Highway Suite 201
Hallandale Beach, FL 33009

Advocate Law Groups of Florida, P.A.
95 Merrick Way
Suite 310
Coral Gables, FL 33134

AIDA L CABELLO-COLON LLC
P.O. Box 781269
Orlando, FL 32878-1269

Adler Wellikoff, P.L.L.C.
1900 Glades Road
Suite 270
Boca Raton, FL 33431

Advocates Title & Escrow, PLLC
2424 N. Federal Highway
Suite 411
Boca Raton, FL 33431

AILEEN FRANKLIN
8181 Miami Lakes Drive
Suite 120
Miami Lakes, FL 33016

ADORNO & YOSS LLP
P.O. Box 144008
Coral Gables, FL 33114-4008

Aerolaw Offices, P.L.L.C.
101 Northeast Third Avenue Suite 1500
Ft Lauderdale, FL 33301

AILEEN ORTEGA
2420 Coral Way
Miami, FL 33145

ADRIAN GABALDON
P.O. Box 1303
Auburndale, FL 33823-1303

Affinia Title, L.L.C.
711 N Orlando Avenue
Suite 101
Maitland, FL 32751

AIMEE JUVIER PA
11125 Southwest 174th Terrace
Miami, FL 33157

AIMEE L NUNEZ
6303 Blue Lagoon Drive Suite 390
Miami, FL 33126-6005

AKW Title Group, LLC
1302 E. Robinson Street
Orlando, FL 32801

ALAN B TARR
112 Sunset Bay Drive
Palm Beach Gardens, FL 33418

AINSLEE R FERDIE
717 Ponce De Leon Boulevard
Suite 223
Coral Gables, FL 33134-2048

AL A CHENELER PA
Office Of General Counsel
7813 Thornhill Lane
Tallahassee, FL 32312

ALAN B. KESSLER
5263 Central Avenue
St. Petersburg, FL 33710-8141

Akerman LLP
777 S. Flagler Drive
Suite 1100
West Palm Beach, FL 33401

AL A DICALVO
11261 Shady Lane
Plantation, FL 33325

ALAN BERNSTEIN PA
2875 PGA Boulevard Suite 100
Palm Beach Gardens, FL 33410-2903

AKERMAN SENTERFITT
401 E. Jackson Street
Suite 1700
Tampa, FL 33602

AL R LOPEZ JR
Lopez Kelly & Bible P.A.
4100 W Kennedy Boulevard Suite 114
Tampa, FL 33609-2243

ALAN BRYCE GROSSMAN
312 Southeast 17th Street 2nd Floo
Ft Lauderdale, FL 33316-2524

AKERMAN SENTERFITT
P.O. Box 231
Orlando, FL 32802-0231

ALAN B BRODY PA
3961 Biscayne Drive
Winter Springs, FL 32708-4630

ALAN C KAUFFMAN & ASSSOCI
Suite 200e East Building
1900 Northwest Corporate Boulevar
Boca Raton, FL 33431

AKERMAN SENTERFITT & EIDSON
Suntrust Building
401 E Jackson Street Suite 1700
Tampa, FL 33602

ALAN B FIELDS
1129 Venetian Harbor Drive Northeast
St Petersburg, FL 33702

ALAN D GORDON
2255 Glades Road Suite 340w
Boca Raton, FL 33431-7383

AKERMAN, BAKST, GUNDLACH,
P.O. Drawer 3948
West Palm Beach, FL 33402-3948

ALAN B FISHMAN
4045 Sheridan Avenue
Suite 398
Miami Beach, FL 33140

ALAN D REESE
21 Lake Marie Lane
New York, NY 10507-1231

AKSELL & VARGO PA
P.O. Box 607794
Orlando, FL 32860-7734

ALAN B ROSENFELD
4301 Military Road Northwest Apt 303
Washington, DC 20015

ALAN E BRADY
608 Southeast 6th Street Suite 7
Ft Lauderdale, FL 33301

Aktas Law, P.A.
1180 Spring Centre S Boulevard
Suite 201
Altamonte Springs, FL 32714

ALAN B SCHNEIDER
Alan B. Schneider P.A.
633 S Federal Highway 8th Floor
Ft Lauderdale, FL 33301

ALAN E FEARNS
1031 N Carney Avenue
Lecanto, FL 34461

ALAN E KRINZMAN
2601 S Bayshore Drive Suite 1600
Miami, FL 33133

ALAN J POLIN
One Lincoln Place
1900 Glades Road Suite 355
Boca Raton, FL 33431

ALAN M FISHER
6401 Southwest 87th Avenue Suite20
Miami, FL 33173-2520

ALAN FRANCIS RUF
International Building
2455 E. Sunrise Boulevard
Ft Lauderdale, FL 33304-3118

ALAN J SHUMINER
Alan J. Shuminer P.A.
1200 Brickell Avenue Suite 1230
Miami, FL 33131-3255

ALAN M KORNBLUH
1428 Northeast 105th Street
Miami Shores, FL 33138-2114

ALAN H LUBITZ PA
1280 S Alahambra Circle Suite 2305
Coral Gables, FL 33146

ALAN J WERKSMAN
23419 Water Circle
Boca Raton, FL 33486

ALAN M MEDOF
5301 N Federal Highway Suite 360
Boca Raton, FL 33487

ALAN H PRATHER
C/O Dye Deitrich Prather Et Al
P.O. Box 9480
Bradenton, FL 34206-9480

ALAN JAMES POLLEY
212 N Federal Highway
Deerfield Beach, FL 33441-3612

ALAN M SMITH
6065 Southwest 109th Street
Miami, FL 33156

ALAN J CIKLIN
Boose Casey Ciklin Et Al
P.O. Box 4626
West Palm Beach, FL 33402-4626

ALAN JAY MARCUS
Aventura Corporate Center
20803 Biscayne Boulevard, Suite 301
North Miami Beach, FL 33180

ALAN N BERG
8035 Tennyson Drive
Tallahassee, FL 32309

ALAN J CLARK
1989 S Federal Highway One Suite 204
Stuart, FL 34994

ALAN L ARONS
21346 Street Andrews Boulevard Suite 145
Boca Raton, FL 33433-2432

ALAN P BYRD
1031 Ives Dairy Road Suite 228
North Miami Beach, FL 33179

ALAN J FISHER
Suite 305-C
7301-A W Palmetto Park Road
Boca Raton, FL 33433

ALAN L GABRIEL
2455 E Sunrise Boulevard Ph East
Ft Lauderdale, FL 33304-3118

ALAN PINKWASSER
8231 Muirhead Circle
Boynton Beach, FL 33437

ALAN J JACOBSON
600 Southwest 4th Avenue
Ft Lauderdale, FL 33315

ALAN L SANDLER
225 S. Westmonte Drive
Suite 1100
Altamonte Springs, FL 32714

ALAN POWELL
P.O. Box 6043
Palm Harbor, FL 34684

ALAN J MILLER
100 S Dixie Highway
Suite 201 Blackstone Building
West Palm Beach, FL 33401-5421

ALAN M BURGER
8603 S Dixie Highway Suite 303
Miami, FL 33143

ALAN R BURTON
1600 W Commercial Boulevard Sui10
Ft Lauderdale, FL 33309

ALAN R HECHT
2670 Northeast 215 Street
Miami, FL 33180-1127

ALAN R LORBER
Alan R. Lorber P.A.
3650 N 36 Avenue Villa Apt 42
Hollywood, FL 33021

ALAN R MARKS
1222 N University Drive
Plantation, FL 33322-4724

ALAN R. WILLIAMS
6424 Central Ave.
St. Petersburg, FL 33707-1329

ALAN S BERNSTEIN
2131 Hollywood Boulevard Suite 303
Hollywood, FL 33020-6751

ALAN S LEVINE
409 Southeast 7th Street
Ft Lauderdale, FL 33301

ALAN S MARSHALL
7617 Little Road
New Port Richey, FL 34654

ALAN S WEISSMAN PA
280 Northeast 200 Terrace
Miami, FL 33179-2947

ALAN S ZANGEN PA
1200 Corporate Center Way
Suite 200
Wellington, FL 33414-6283

ALAN SAKOWITZ
1111 Kane Concourse Suite 401
Bay Harbor Islands, FL 33154

ALAN SILVERSTEIN
4521 PGA Boulevard
Suite 600
Palm Beach Gardens, FL 33410

Alan Sorota
7901 SW 6th Court
Suite 305
Plantation, FL 33324

Alan Workman, P.L.
3501 Del Prado Boulevard
Suite 211
Cape Coral, FL 33904

ALAYON & ASSOCIATES PA
Attn: Martha Alayon
135 San Lorenzo Avenue, Suite 820
Coral Gables, FL 33146

ALBAN E BROOKE
4723 Prince Edward Road
Jacksonville, FL 32210

ALBAREDA ROSSO & MALUJE PA
Attn: Adelaida A. Albareda
330 Southwest 27th Avenue Suite 202
Miami, FL 33135-2957

ALBERT & ASSOCIATES PL
2847 Northeast 34th Court
Lighthouse Point, FL 33064

ALBERT BYRNE LITSCHGI JR PA
P.O. Box 10103
Tampa, FL 33679-8583

ALBERT C EATON
1516 E Colonial Drive Suite 100-E
Orlando, FL 32803-4730

ALBERT C GALLOWAY JR
P.O. Box 3339
Lake Wales, FL 33859-3339

ALBERT CAZIN
501 E Kennedy Boulevard Suite 71
Tampa, FL 33602-5200

ALBERT D REY
12955 SW 42nd Street
Suite 6
Miami, FL 33175

ALBERT E BUSCHMAN JR
101 Castle Hill Lane
Beech Mountain, NC 28604

ALBERT E FORD II PA
740 Florida Central Parkway Suite 20
Longwood, FL 32750

ALBERT G HARTOG
6068 S Apopka-Vineland Road Suit1
Orlando, FL 32819

ALBERT H. STEPHENS
P.O. Box 14042
St Petersburg, FL 33733-4042

ALBERT J GAMOT JR
315 5th Street
West Palm Beach, FL 33401

ALBERT J VIDAL PA
421 S Pine Avenue
Ocala, FL 34474

ALBERTELLI LAW
208 N Laura Street
Jacksonville, FL 32202

ALDERMAN & GERAGHTY PA
P.O. Box 1530
Ft Myers, FL 33902

ALBERT L KELLEY
926 Truman Avenue
Key West, FL 33040

ALBERTO A RODRIGUEZ
1200 Brickell Avenue 1230
Miami, FL 33131

ALDIS ROIG LOPEZ
Nineteen Hundred Building Suite 5
1900 W Commercial Boulevard
Ft Lauderdale, FL 33309-3018

ALBERT L. ROGERO, JR.
P.O. Box 2946
Clearwater, FL 34617-2946

ALBERTO GARCIA-NAVARRO
717 Ponce Deleon Boulevard Suite 329
Coral Gables, FL 33134-2050

Aldo Beltrano, P.A.
4495 Military Trail
Suite 107
Jupiter, FL 33458

ALBERT M LEHRMAN
2323 Agusta Drive Suite 31
Houston, TX 77057-4710

ALBERTO J XIQUES PA
1825 Ponce De Leon Boulevard Suite 432
Coral Gables, FL 33134

ALDO J BUSOT PA
4840 Biltmore Drive
Coral Gables, FL 33146-1722

ALBERT P ROSILLO
2246 Southwest 1st Street
Miami, FL 33135

ALBERTO N MORIS PA
3650 NW 82nd Avenue
Suite 401
Doral, FL 33166

ALEC S WALLACE
547 Plaza Del Sol
Ft Myers, FL 33917-2945

ALBERT PEACOCK
8554 Congressional Drive
Tallahassee, FL 32312-4018

ALBERTO V BATISTA
11900 Biscayne Boulevard Suite 292
Miami, FL 33181

ALECO HARALAMBIDES PA
3135 SW 3rd Avenue
Miami, FL 33129

ALBERT SALEM & ASSOCIATES PA
Attn: Albert Salem
P.O. Box 18607
Tampa, FL 33679-8607

ALBRITTON & ASSOCIATES
100 Madison Street Suite 302
Tampa, FL 33602-4703

ALEIDA ORS WALDMAN
Aleida Ors Waldman P.A.
440 S Andrews Avenue
Ft Lauderdale, FL 33301

ALBERT THARIN COOPER III
1230 Myrtle Avenue S
Suite 102
Clearwater, FL 33756

Alcoba & Associates, P.A.
3399 Northwest 72nd Avenue Suite 211
Miami, FL 33122

ALEJANDRO J VAZQUEZ III
Apex Law Offices L.L.C.
3061 Northwest 7th Street Suite 20
Miami, FL 33125

ALBERT W GUFFANTI
P.O. Box 160027
Miami, FL 33116-0027

ALDEN A RUMFELT
P.O. Box 1137
Clewiston, FL 33430

ALEJANDRO MUELLE
2100 Coral Way Suite 502
Miami, FL 33145

ALEJANDRO NUNEZ
250 Giralda Avenue 2nd Floor
Coral Gables, FL 33134

ALEXANDER E BORELL
9220 Sunset Drive Suite 201
Miami, FL 33173

ALEXANDER L DOMB
11199 Polo Club Road Suite 1
Wellington, FL 33414-6000

ALEX A DOW
2780 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

Alexander E. Borell, Attorney at Law
319 Clematis Street
Suite 200
West Palm Beach, FL 33401

ALEXANDER L MARTONE
30 Southeast 7th Street
Boca Raton, FL 33432-6102

Alex A. Martinez, P.A.
8950 SW 74th Court
Suite 2272
Miami, FL 33156

ALEXANDER EYNIS
19111 Collins Avenue
Suite 1801
Sunny Isles Beach, FL 33160

ALEXANDER LAUFER
4041 University Drive Suite 100
Fairfax, VA 22030-3410

ALEX ARREAZA
320 W Oakland Park
Wilton Manor, FL 33311

ALEXANDER G CUBAS
3105 NW 107th Avenue
Suite 602A
Doral, FL 33172

ALEXANDER M SIEGEL
939 Southwest 40th Avenue
Plantation, FL 33317-4522

ALEX E CARLSON
145 Curtiss Parkway
Miami Springs, FL 33166

ALEXANDER G PADEREWSKI
1834 Main Street
Sarasota, FL 34236-5912

ALEXANDER P ALMAZAN PA
7901 Ludlam Road
Suite 100
Miami, FL 33143

ALEX KURKIN
One Biscayne Tower Suite 3660
Two S Biscayne Boulevard
Miami, FL 33131

ALEXANDER HERNANDEZ
Palm Springs Center
1840 W 49 Street Suite 100
Hialeah, FL 33012

ALEXANDER P JOHNSON
800 Southeast 3rd Avenue Suite 30
Ft Lauderdale, FL 33316

ALEXANDER B ROTBART
21845 Powerline Road Suite 201
Boca Raton, FL 33433

ALEXANDER I TACHMES
One Biscayne Tower
2 S Biscayne Boulevard Suite 2475
Miami, FL 33131

ALEXANDER REUS PA
100 Southeast 2nd Street Suite 261
Miami, FL 33131

Alexander C. Peterson, P.A.
5621 Strand Boulevard Suite 306
Naples, FL 34110

ALEXANDER J ALFANO
2655 S Lejeune Road Suite 403
Coral Gables, FL 33134

ALEXANDER ZOUZOULAS
P.O. Box 830955
Ocala, FL 34483-0955

ALEXANDER DAMBRA & DUHL PA
5737 Okeechobee Boulevard Suite 201
West Palm Beach, FL 33417-4319

ALEXANDER J HERSHA
Courtland Plaza Suite 215
2500 Airport Road
Naples, FL 34112

ALEXANDRA DE LA ASUNCION
2525 Ponce De Leon Boulevard Su 2
Coral Gables, FL 33134

Alexandra L. Deas, P.A.
2215 River Boulevard
Jacksonville, FL 32204

ALFRED H HAWORTH PA
2357 Haddon Hall Place Suite B
Clearwater, FL 34624-7509

ALIA ADHAL PA
P.O. Box 920
Panama City, FL 32402

Alexandrakis Law PLLC
55 Merrick Way
Suite 202A
Coral Gables, FL 33134-5125

ALFRED J TIRELLA
639 Northeast 125th Street
North Miami, FL 33161

ALICE REITER FELD
Cinnamon Tree Plaza
5701 N Pine Island Road Suite 260
Tamarac, FL 33321

Alexandre Ballerini, P.A.
927 Lincoln Road
Suite 200
Miami Beach, FL 33139

ALFRED L MILLER
P.O. Box 832937
Miami, FL 33283-2937

ALICE W WEINSTEIN
7305 Bay Club Court Suite 7305
Tampa, FL 33607-5957

ALEXANDRE M MESTDAGH PA
280 W. Canton Avenue
Suite 110
Winter Park, FL 32789

ALFRED P DENOWITZ
1776 N Pine Island Road Suite 224
Plantation, FL 33322

ALICIA M TORRES
250 Northeast 121st Terrace
North Miami, FL 33161-5321

Alexis Garcia, P.A.
10271 Sunset Drive
Suite 103
Miami, FL 33173

Alfredo A. Izaguirre, P.A.
338 Minorca Avenue
Coral Gables, FL 33134

ALICIA TRUJILLO
3634 Southwest 150th Court
Miami, FL 33185

ALFARO & FERNANDEZ PA
5801 Northwest 151st Street Suite 305
Miami Lakes, FL 33014

ALFREDO J PEREZ PA
5805 Blue Lagoon Drive Suite 145
Miami, FL 33126

ALICIA V GONZALEZ
4880 Bay Herron Pl Apt 219
Tampa, FL 33616-2925

ALFONSO J PEREZ
100 S Biscayne Boulevard Suite 1300
Miami, FL 33131-2029

ALFREDO M GARCIA-MENOCAL PA
350 Sevilla Avenue
Suite 200
Coral Gables, FL 33134

ALINA ANTONETTI
817 Almeria Avenue
Coral Gables, FL 33134-4838

ALFRED A COLBY PA
Bank of America Plaza
101 E Kennedy Boulevard Suite 3140
Tampa, FL 33602

ALFREDO R JURADO PA
8725 Northwest 18th Terrace Suite 401
Doral, FL 33172

Alison E. Hickman, Attorney at La
1543 Kingsley Avenue Building 5
Orange Park, FL 32073

Alfred F. Andreu, P.A.
700 Biltmore Way
Suite C-1
Coral Gables, FL 33134

ALGO Law Firm, LLP
815 Ponce De Leon Blvd
Suite 101
Coral Gables, FL 33134

ALISON LEIGH COX
5517 Southwest 69th Terrace
Gainesville, FL 32608

All In One Title Services A. Law Firm
9350 S Dixie Highway Suite 1550
Miami, FL 33156

ALLAN L MCPEAK
1011 McCay Avenue
Mobile, AL 36609

ALLEN D BRUFSKY
1520 Lafayette Street
Cape Coral, FL 33904

All Property Title & Escrow, L.L.C.
5561 N. University Drive
Suite 102
Coral Springs, FL 33067

ALLAN R KNIGHT
2050 Coral Way Suite 204
Miami, FL 33145

ALLEN D STOLAR
21301 Powerline Road
Boca Raton, FL 33433-6500

All Sure Title Insurance Agency, L.L.C.
3138 3rd Avenue North
St Petersburg, FL 33713

ALLAN T GRIFFITH
2100 McGregor Boulevard
Ft Myers, FL 33901-9199

ALLEN DELL PA
202 S Rome Avenue Suite 100
Tampa, FL 33606

ALLAN & SHIPP PA
6675 Thirteenth Avenue N Suite 2 C
St Petersburg, FL 33710

ALLAN TAYLOR
457 Normandy J
Delray Beach, FL 33484-4876

ALLEN FALK
Allen Falk P.A.
507 N Dixie Highway
Lake Worth, FL 33460

ALLAN B DAVIS
P.O. Box 3542
St Petersburg, FL 33731-3542

ALLEN & GALEGO (USE BR #2)
604 Crandon Boulevard Suite 205
Miami, FL 33149

ALLEN H SHEPTOW
3842 Bay Club Circle Apt 104
Kissimmee, FL 34741-2686

ALLAN C DRAVES
P.O. Box 4
Orlando, FL 32802-0004

ALLEN & HILL
801 Brickell Avenue Suite 1401
Miami, FL 33131-4945

ALLEN J LEVIN
3440 Conway Boulevard
Suite 1-A
Port Charlotte, FL 33952

ALLAN GOLDFARB
524 N Avenue
New Rochelle, NY 10801-3400

ALLEN BOSWORTH
507 Southeast 11th Court
Ft Lauderdale, FL 33316

ALLEN J RAPOPORT
999 Ponce De Leon Boulevard Suit 1
Coral Gables, FL 33134

ALLAN L CASEY
395 Avenue C NW
Winter Haven, FL 33881-4617

ALLEN BRINTON & SIMMONS PA
841 Prudential Drive Suite 140
Jacksonville, FL 32207

ALLEN K MCCORMICK
7520 Ridgewood Avenue Suite 602
Cape Canaveral, FL 32920

ALLAN L HOFFMAN
1610 Southern Boulevard
West Palm Beach, FL 33406-3242

ALLEN C JACOBSON
P.O. Box 708
State College, PA 16804-0708

ALLEN L POUCHER JR
2257 Riverside Avenue
Jacksonville, FL 32204

ALLEN LANG CARPENTER & PEED PA
P.O. Box 3628
Orlando, FL 32802-3628

ALLEY MAASS ROGERS &
P.O. Box 431
Palm Beach, FL 33480-0431

Alvarez & Diaz-Silveira, L.L.P.
355 Alhambra Circle
Suite 1450
Coral Gables, FL 33134

ALLEN LAW ASSOCIATES PA
2005 Southwest 75th Street Suite 20
Gainesville, FL 32607

ALOIA & ROLAND LLP
2222 Second Street
Fort Myers, FL 33901

Alvarez and Santi, P.A.
7750 SW 117 Avenue
Suite 203
Miami, FL 33183

ALLEN LAW PA
10019 Park Place Avenue
Riverview, FL 33578

ALONSO AND ALONSO PA
999 Ponce De Leon Boulevard Suite 1040
Coral Gables, FL 33134

ALVAREZ CARBONELL & GOMEZP
2330 Ponce De Leon Boulevard Su20
Coral Gables, FL 33134

ALLEN N JELKS JR
516 McKenzie Avenue
Panama City, FL 32401

ALONZO HOMER HARDESTY III
1750 S. Volusia Avenue
Suite 7
Orange City, FL 32763-7344

ALVAREZ PAZ & BARBARA LLP
Coconut Grove Bank Building
2701 S Bayshore Drive Suite 305
Miami, FL 33133

ALLEN P. ALLWEISS
550 Sandy Hook Road
St. Petersburg, FL 33706-1213

ALPERT JOSEY & GRILLI PA
P.O. Box 3270
Tampa, FL 33601-3270

ALVAREZ SAMBOL WINTHROP &
390 N. Orange Avenue
Suite 600
Orlando, FL 32801

ALLEN R SMITH
324 4th Street Northwest
Winter Haven, FL 33881-4671

ALTON A LINN JR
1500 E Atlantic Boulevard
Pompano Beach, FL 33060-6769

ALVARO CASTILLO
1390 BRICKELL AVE #200
MIAMI, FL 33131-3322

ALLEN S BROWN
333 W Venice Avenue
Venice, FL 34285-2004

ALTON L PROVOST
1400 Dogwood Road
Snellville, GA 30278-2205

ALVIN A LEITMAN
P.O. Box 51367
Jacksonville Beach, FL 32240-1367

ALLEN WM MARTINCAVAGE SR ESQ
639 E Ocean Avenue Suite 207
Boynton Beach, FL 33435-5014

ALTON S BEASLEY
101 Southwest 21st Street
Okeechobee, FL 34974-6131

ALVIN BLITTNER
2466 Northwest 64th Street
Boca Raton, FL 33496-3621

ALLENDER & ALLENDER
719 Garden Street
Titusville, FL 32796-3410

ALVAREZ & BARBARA LLP
1750 Coral Way
2nd Floor
Miami, FL 33145

ALVIN CAPP
Nations Bank Tower
One Financial Plaza, Suite 1800
Ft Lauderdale, FL 33394

ALVIN GOODMAN
999 Ponce Deleon Boulevard Suite 500
Coral Gables, FL 33134-3746

AMSTER GOTTFRIED PA
701 W Cypress Creek Road 3rd Floor
Ft Lauderdale, FL 33309

ANA M MATO
100 Solano Prado
Coarl Gables, FL 33156

AMADO ALAN ALVAREZ
5040 Northwest 7th Street Suite 490
Miami, FL 33126

AMY GOLDIN
Amy H. Goldin P.A.
10097 Cleary Boulevard Suite 70
Plantation, FL 33324

ANA M SANTISTEBAN
2701 Southwest 3rd Avenue
Miami, FL 33129-2335

Amanda S. Bhikhari, PL
d/b/a My Closing Agent
3933 Biscayne Blvd., Suite 1
Miami, FL 33137

AMY M SCHARF
3940 10th Avenue N Suite 3
Lake Worth, FL 33461

Ana M. Veliz, P.A.
One Alhambra Plaza Ph Floor
Coral Gables, FL 33134

AMANDA STANLEY
2116 Northeast 64th Street
Ft Lauderdale, FL 33308

AMY MCGROTTY PA
15 Southeast 9th Avenue
Ft Lauderdale, FL 33301

ANA MARIA ANGULO
5975 Sunset Drive
Suite 503
South Miami, FL 33143

AMARILIS E ADORNO
501 Brickell Key Drive Suite 102
Miami, FL 33131

Amy Ruiz Law, PL
4812 N Habana Avenue Suite A
Tampa, FL 33614

ANA MARIA GONZALEZ-GARCIA
15810 Kingsmoor Way
Miami Lakes, FL 33014

AMBER AND AMBER PA
7731 Southwest 62nd Avenue Suite 202
South Miami, FL 33143-4908

ANA DIAZ CORDERO
P.O. Box 836705
Miami, FL 33283

ANA MARIA POLO
2121 Ponce Deleon Boulevard Suit24
Coral Gables, FL 33134

AMBER J VOJAK
P.O. Box 1899
Bonita Springs, FL 33959-1899

ANA FREXES VERA
225 Alcazar Avenue
Coral Gables, FL 33134

ANA R CRAFT
Ana R. Craft P.A.
14738 SW 50th Terrace
Miami, FL 33185

AMERICO BORZA
P.O. Box 49221
Sarasota, FL 34230-6221

ANA L SIGLER
7345 Southwest 97th Street
Pinecrest, FL 33156

ANA R GERENA
11091 Springfield Pl
Cooper City, FL 33026

AMOS BENJAMIN
5274 Beechwood Court Northeast
Marietta, GA 30068

ANA M DAVIDE
Ana M. Davide P.A.
2929 Southwest 3rd Avenue Suite 420
Miami, FL 33129

ANABEL ESTEVEZ
6175 Northwest 153rd Street Suite 22
Miami Lakes, FL 33014

ANASTASIA GARCIA
2100 Ponce De Leon Boulevard Suite 600
Coral Gables, FL 33134

Anderson, Givens & Fredericks, P.A.
P.O. Box 12613
Tallahassee, FL 32308

ANDRES VELEZ PA
Wynne Building Corporation
8000 S US Highway 1
Port St Lucie, FL 34952-2357

Anchor Title & Law, P.A.
101 Rio Del Mar Road
Suite C
St Augustine, FL 32080

ANDRE GIBSON CHARTERED
115 Northwest 167th Street Suite 201
North Miami Beach, FL 33169

ANDREW B BLASI
7777 Glades Road Suite 200
Boca Raton, FL 33434-4150

ANCHORS FOSTER MCINNIS & KEEFE
909 Mar Walt Drive Suite 1014
Ft Walton Beach, FL 32547

ANDRE HALL PA
7441 Southwest 14th Street
Plantation, FL 33317

ANDREW B JACKSON
P.O. Box 2025
Sebring, FL 33871-2025

AnchorsGordon, P.A.
2113 Lewis Turner Boulevard
Suite 100
Ft Walton Beach, FL 32547

ANDRE J PATRONE
12685 New Brittany Boulevard
Ft Myers, FL 33907-3625

ANDREW BARON
1803 E Kaley Avenue
Orlando, FL 32806-3112

ANDERSON & BRODERSEN PA
350 Corey Avenue
St Pete Beach, FL 33706

ANDRE R FOURNIER
P.O. Box 610277
North Miami, FL 33261

ANDREW D TARR
Andrew D. Tarr P.A.
18660 Collins Avenue Suite 106
Sunny Isles Beach, FL 33160-2485

ANDERSON & ORCUTT PA
401 E Jackson Street Suite 2400
Tampa, FL 33602

ANDREA BLACK
703 E Pine Street
Orlando, FL 32801-2962

ANDREW G KOLONDRA
2933 W. Cypress Creek Road
Suite 102
Ft Lauderdale, FL 33309

ANDERSON C HILL II
429 N Ridgewood Avenue
Daytona Beach, FL 32114-3250

ANDREA N WRIGHT LLC
DBA Wright Firm
323 Anastasia Boulevard
St Augustine, FL 32080

ANDREW H RAPPEPORT
1221 Kane Concourse
Bay Harbor Islands, FL 33154

ANDERSON CASTRO PA
2103 Coral Way
Suite 800
Miami, FL 33145

ANDRES ALOS
Alos & Associates P.A.
814 Ponce De Leon Boulevard, Suite 201
Coral Gables, FL 33134

ANDREW HELGESEN
Suite 201 Prosperity Gardens
11380 Prosperity Farms Road
Palm Beach Gardens, FL 33410-3477

ANDERSON E HATFIELD III
4114 Northwest 13th Street
Gainesville, FL 32609

ANDRES AMOEDO III PA
P.O. Box 566711
Miami, FL 33256-6711

ANDREW IGNACIO ALEMAN
19390 Collins Avenue Apt 307
Sunny Isles Beach, FL 33160

ANDREW J BRITTON
871 Venetia Bay Boulevard
Suite 111
Venice, FL 34285

ANDREW M TOBIN
P.O. Box 620
Tavernier, FL 33070

Andrew S. Lee, P.A.
7900 Nova Drive
Suite 201
Davie, FL 33324

ANDREW J DECKER III PA
P.O. Drawer 1288
Live Oak, FL 32060

ANDREW MCCLUNG
P.O. Box 2800
Key Largo, FL 33037

ANDREW STONE
1499 N Palmetto Prk Road Suite 4
Boca Raton, FL 33486

ANDREW J KOHAN
5100 W Copans Road Suite 900
Margate, FL 33063

ANDREW MEYERS
14600 S Military Trail
Delray Beach, FL 33445

ANDREW T COUTANT
P.O. Box 2710
Stuart, FL 34995-2710

ANDREW J MARKUS
201 S Biscayne Boulevard Suite 2500
Miami, FL 33131

ANDREW N CASSAS
1515 N Federal Highway Suite 300
Boca Raton, FL 33432-1994

ANDREW W ROSIN PA
1820 Ringling Boulevard
Sarasota, FL 34236

ANDREW L REIFF
P.O. Box 1059
Orlando, FL 32802-1059

ANDREW P TRAKAS
P.O. Box 1151
Winter Haven, FL 33882-1151

ANETT LOPEZ PA
4620 Professional Loop
New Port Richey, FL 34652

ANDREW L SIPOS JR
40935 Fletcher Road
Umatilla, FL 32784

ANDREW PONNOCK
10100 W Sample Road 3rd Floor
Coral Springs, FL 33065

ANGEL AVANS EIHAUSEN PA
1528 Broadway
Ft Myers, FL 33901

ANDREW M CHANSEN
125 Crawford Boulevard
Boca Raton, FL 33432-3728

ANDREW R REILLY PA
P.O. Box 2039
Haines City, FL 33845-2039

ANGEL FRANCISCO CONDOM PA
2750 NE 185th Street # 200
Aventura, FL 33180

ANDREW M JACOBSON
20 N Orange Avenue Suite 707
Orlando, FL 32801

ANDREW S FORMAN
15310 Amberly Drive Suite 250
Tampa, FL 33647-1642

ANGEL M GARCIA-OLIVER PA
250 Bird Road Suite 312
Coral Gables, FL 33146

ANDREW M SCHWARTZ
101 Plaza Real S Suite 218
Boca Raton, FL 33432

ANDREW S YAGODA
2222 Ponce De Leon Boulevard Suite 500
Coral Gables, FL 33134

ANGELA A ABBOTT
4420 S. Washington Avenue
Titusville, FL 32780

ANGELA  ABBATIELLO  TIRU
2600 N Andrews Avenue
Ft Lauderdale, FL 33311

Anita L. Barber, P.A.
P.O. Box 1718
Winter Park, FL 32790

ANN  SHAW  PA
522 Alternate 19 Suite 2
Palm Harbor, FL 34683

ANGELA  E  GALLOWAY  PA
12864 Biscayne Boulevard Suite 349
Miami, FL 33181

Anitra Lanczi, P.A.
333 N New River Drive E Suite 2000
Ft Lauderdale, FL 33301

ANNA  M  MCRAE
6274 Linton Boulevard Suite 100
Delray Beach, FL 33484

ANGELA  M  ARMSTRONG  PA
1018 Nebraska Avenue
Palm Harbor, FL 34683

ANN  G  PASCHALL
US Labor Dept/Solicitor's Office
61 Forsyth Street Southwest Suite 7t10
Atlanta, GA 30303-8816

ANNA  MAE  WALSH  BURKE
2409 Northeast 37th Street
Ft Lauderdale, FL 33339-1635

ANGELO  &  BANTA  PA
515 E Las Olas Boulevard
Suite 850
Ft Lauderdale, FL 33301

ANN  L  SMITH  PA
1500 Gateway Boulevard Suite 220
Boynton Beach, FL 33426

ANNE  KETOVER  WATKINS  PA
P.O. Box 8184
Port St Lucie, FL 34985-8184

ANGELO  P  DEMOS
12601 SW 70th Avenue
Pinecrest, FL 33156

ANN  L  VANO
C/O Joseph C Kempe
1070 E Indiantown Road Suite 400
Jupiter, FL 33477

ANNE  S  CAMNER
550 Biltmore Way Suite 700
Coral Gables, FL 33134

ANGIE  ANGELIS  PA
7855 Northwest 12th Street Suite 111
Doral, FL 33126

ANN  MARIE  G  REZZONICO  PA
1901 S. Congress Avenue
Suite 240
Boynton Beach, FL 33426

ANNI  W  COLLETTE
1128 S Main Street
Findlay, OH 45840-2268

ANGIONE  LAW  FIRM  LLC
3200 Northeast 14th Street Causeway Suit
Pompano Beach, FL 33062

ANN  MARIE  REZZONICO
1903 S Congress Avenue Suite 180
Boynton Beach, FL 33426-6553

ANNIE  JEAN  ADKINS
3524 Ensign Circle
Delray Beach, FL 33483-8024

ANGUS  G  ANDREWS
694 Baldwin Avenue
Defuniak Springs, FL 32433-0112

ANN  N  RADABAUGH
1805 Commanche Trail
Lakeland, FL 33803-2124

ANSBACHER  &  SCHNEIDER  PA
P.O. Box 551260
Jacksonville, FL 32255-1260

ANIBAL  J  DUARTE-VIERA  PA
DBA Title America, A Law Firm
95 Merrick Way, 3rd Floor
Coral Gables, FL 33134

ANN  POE  ANGEL
1617 Hendry Street Suite 405
Ft Myers, FL 33901

Anthony & Partners, L.L.C.
100 South Ashley Drive
Suite 1600
Tampa, FL 33602

ANTHONY A BALASSO
8321 W Sahara Avenue Apt 1033
Las Vegas, NV 89117-1876

ANTHONY J BEISLER III
Anthony J. Beisler III P.A.
1001 NE 26th Street
Ft Lauderdale, FL 33305-1243

ANTHONY J TITONE
7471 W Oakland Park Boulevard S11
Lauderhill, FL 33319

ANTHONY A YEZBICK
Anthony A. Yezbick P.C.
390 Park Street Suite 200
Birmingham, MI 48009

ANTHONY J CADIZ
843 Northeast 78th Street
Boca Raton, FL 33487-1740

Anthony J. Messina, P.A.
212 S Magnolia Avenue
Tampa, FL 33606

ANTHONY A. ACCORSI
329 S. Commerce Avenue
Sebring, FL 33870-3607

ANTHONY J CATALANO
4001 Tamiami Trail N Suite 250
Naples, FL 34103-3555

ANTHONY J. ORTNER
111 S Maitland Avenue Suite 100
Maitland, FL 32751-5628

ANTHONY C EKONOMIDES
Office of Public Defender
700 E Twiggs Street
Tampa, FL 33602-4019

ANTHONY J COMPARETTO
5340 Central Avenue
St Petersburg, FL 33707

ANTHONY J. SALZMAN
P.O. Drawer 2759
Gainesville, FL 32602-2759

ANTHONY C SOVIERO
824 W Indiantown Road Suite 101
Jupiter, FL 33458

ANTHONY J DIAMOND
P.O. Drawer 2590
Ft. Myers, FL 33902-2590

ANTHONY L TRULLENQUE
P.O. Box 41-5033
Miami Beach, FL 33141

Anthony Casareale, P.A.
1000 Brickell Avenue Suite 920
Miami, FL 33131

ANTHONY J GARGANO PA
8695 College Parkway
Suite 201
Fort Myers, FL 33919

ANTHONY M NARDOTTI
3419 W. Woolbright Road
Boynton Beach, FL 33436

ANTHONY DIEGUEZ
7950 NW 155th Street
Suite 207
Miami Lakes, FL 33016

ANTHONY J MORENO
301 Beckett Court
Winter Park, FL 32792

ANTHONY MEEHAN GENOVA
51 Clifford
East Norwich, NY 11732

ANTHONY E PUCILLO
12795 Wilderness Drive
Palm Beach Gardens, FL 33418

ANTHONY J PETRILLO PA
One Biscayne Tower Suite 3100
2 S Biscayne Boulevard
Miami, FL 33131

ANTHONY ORTEGO PA
704 Southwest 17th Avenue
Miami, FL 33135-5248

ANTHONY G WOODWARD
20727 Sterlington Drive
Land O Lakes, FL 34638

ANTHONY J RUSSO JR
2843 Executive Park Drive
Weston, FL 33331-3603

Anthony Pinizzotto, P.A.
415 Dunlawton Avenue
Suite 106
Port Orange, FL 32127

ANTHONY S ADELSON
DBA Adelson Law Firm
501 Golden Isles Drive
Hallandale Beach, FL 33009

ANTONIO G HERNANDEZ PA
4 SE 1st Street
2nd Floor
Miami, FL 33131

ARAN CORREA GUARCH & SHA
2100 Salzedo Street
Suite 303
Coral Gables, FL 33134

ANTHONY SUAREZ
517 W Colonial Drive
Orlando, FL 32804

ANTONIO G JIMENEZ PA
P.O. Box 961482
Miami, FL 33296

ARAZOZA & FERNANDEZ-FRAGAP
2100 Salzedo Street
Suite 300
Coral Gables, FL 33134

ANTHONY T PIERNICK
P.O. Box 840
Clearwater, FL 33757-0840

ANTONIO GONZALEZ
16234 Northwest 14th Street
Hollywood, FL 33028-1213

ARCHIE O LOWRY JR
308 E 5th Avenue
Mt Dora, FL 32757

ANTHONY VILLAAMIL
1611 Southwest 32nd Avenue
Miami, FL 33145-1829

Antonio J. Soto IV, P.A.
355 Alhambra Circle
Suite 1205
Coral Gables, FL 33134

ARD SHIRLEY & RUDOLPH PA
P.O. Box 1874
Tallahassee, FL 32302-1874

ANTHONY W ALFIERI
1936 Jeffords
Clearwater, FL 34624-4732

ANTONIO M AGUILERA
Grove Forest Plaza
2937 Southwest 27th Avenue Suite 306
Miami, FL 33133

ARDEN DOSS JR
3731 Northeast Pineapple Avenue
Jensen Beach, FL 34957-7275

ANTHONY W DUVA PA
P.O. Box 212412
Augusta, GA 30917

ANTONIO R PEREZ
417 W Sugarland Highway
Clewiston, FL 33440

ARDEN M MERCKLE
P.O. Box Zz
Plant City, FL 33564-9046

ANTHONY W SURBER
5326 Van Dyke Road
Lutz, FL 33558

ANTONIO T CAROZZA
10730 Ember Street
Boca Raton, FL 33428

Arias Bosinger, P.L.L.C.
1900 Hickory Street
Suite B
Melbourne, FL 32901

ANTON J PECORA
3428 Zillah Street
Tallahassee, FL 32311-7358

Apfelbaum Law
451 SW Bethany Drive
Suite 202
Port St Lucie, FL 34986

ARLENE BRUMMER
4990 S.W. 86th Street
South Miami, FL 33143-8523

ANTONIO E MARIN
1699 Southwest 27th Avenue Suite 301
Miami, FL 33145-2046

Apollo Law Group, LLC
905 Brickell Bay Drive
Suite 228
Miami, FL 33131-2923

ARLENE C RICHMAN
1720 Harrison Street Suite 8 D
Hollywood, FL 33020

ARLENE RAIJMAN
Arlene Raijman P.A.
1111 Kane Concourse Suite 607
Bay Harbor Islands, FL 33154

ARNOLD A BROWN
2500 First Union Financial Center
200 S Biscayne Boulevard
Miami, FL 33131-2336

ARNOLD ROCKFORD
6625 Miami Lakes Drive E Suite 31
Miami Lakes, FL 33014

ARMANDO A PARDILLO
2150 Coral Way Suite 7a
Miami, FL 33145

ARNOLD D SHEVIN
2 Datran Center Suite 1528
9130 S Dadeland Boulevard
Miami, FL 33156

ARNOLD YABLIN PA
Presidential Circle Suite 265 S
4000 Hollywood Boulevard
Hollywood, FL 33021

ARMANDO A PEREZ
701 Southwest 27 Avenue Suite 1205
Miami, FL 33135

ARNOLD D. BARR
9100 South Dadeland Blvd.
Suite 1170
Miami, FL 33156-7814

ARNSTEIN & LEHR LLP
Attn: Dana Walkup
515 N. Flagler Drive, Suite 1400
West Palm Beach, FL 33401-4321

ARMANDO J BUCELO JR
1401 Ponce De Leon Boulevard Ph-1
Coral Gables, FL 33134

ARNOLD GREVIOR
100 S.E. 6th Street
Ft Lauderdale, FL 33301-3415

Arreaza Law Firm, L.L.C.
320 W Oakland Park Boulevard
Wilton Manors, FL 33311

ARMANDO MARAIO
608 Venice Place
Sanford, FL 32771

ARNOLD HECKER
300 S Pine Island Road
Plantation, FL 33324-2673

Arsali, L.L.C.
119 North Swinton Avenue
Delray Beach, FL 33444

ARMANDO MONTALVO
66 W Flagler Street 9th Floor
Miami, FL 33130-1807

ARNOLD J SLATER
5411 N University Drive Suite 201
Coral Springs, FL 33067

ARTHUR B D'ALMEIDA
105 E Palmetto Park Road
Boca Raton, FL 33432-4818

ARMANDO OLIVEROS JR PA
8234 Southwest 60th Court
South Miami, FL 33143

ARNOLD L LIEBERMAN
1760 Southwest 68th Avenue
Plantation, FL 33317

ARTHUR B PARKHURST
P.O. Box 030337
Ft Lauderdale, FL 33303

ARMANDO PAYAS
1018 E. Robinson Street
Orlando, FL 32801-2024

ARNOLD L PERLSTEIN
441 Montclaire Drive
Weston, FL 33326-3599

ARTHUR BARON
640 N Hillside Avenue
Orlando, FL 32803-4821

ARNALDO VELEZ PA
35 Almeria Avenue
Coral Gables, FL 33134

ARNOLD MATHENY & EAGAN PA
605 E. Robinson Street
Suite 730
Orlando, FL 32801

ARTHUR C KOSKI
101 N Federal Highway Suite 701
Boca Raton, FL 33432-3924

ARTHUR E N WESTCOTT
2975 Southwest Brighton Way
Palm City, FL 34990-6089

ARTHUR P VILLWOCK
517 Muirfield Drive
Atlantis, FL 33462-1207

ARTURO R ALFONSO
7821 Coral Way
Suite 125
Miami, FL 33155

ARTHUR G HALLER
3607 Northwest 52nd Avenue
Gainesville, FL 32605

ARTHUR R ROSENBERG PA
6499 N. Powerline Road
Suite 304
Ft Lauderdale, FL 33309

ARTURO V HERNANDEZ PA
2937 Southwest 27th Avenue Suite10
Miami, FL 33133

ARTHUR G LEONHARDT JR
4712 Old Winter Garden Road
Orlando, FL 32811-1740

ARTHUR S KELLY
274 Sandy Run
Melbourne, FL 32940-7837

ARTURO YERO PA
782 NW 42nd Avenue
Suite 350
Miami, FL 33126

ARTHUR H HESS
398 Battle Creek Road
Horse Shoe, NC 28742

ARTHUR S WEITZNER
P.O. Box 18028
Sarasota, FL 34276

ARVIN LEE STEINBERG
4280 Galt Ocean Drive Suite 8e
Ft Lauderdale, FL 33308

ARTHUR H LESTER
88 Eglin Parkway Northeast
Ft Walton Beach, FL 32548-4957

ARTHUR W GUNDLING
8211 W Broward Boulevard Suite 440
Plantation, FL 33324

ARVIN PELTZ
9400 S Dadeland Boulevard Suite 6
Miami, FL 33156

ARTHUR J GREEN
P.O. Box 193
Peacham, VT 05862-0193

ARTHUR W LAMBERTUS
2929 E Commercial Boulevard Suite 604
Ft Lauderdale, FL 33308-4222

ARY CHOUEKE
200 S Biscayne Boulevard Suite 25
Miami, FL 33131-5340

ARTHUR L BERGER
605 Suwannee Street Ms-58
Tallahassee, FL 32399-0458

ARTHUR W TRUFELLI
5253 Center Street
Jupiter, FL 33458-4052

ASBELL & HO PA
365 5th Avenue Suite 202
Naples, FL 34102

ARTHUR LEE WILLNER
6816 Danah Court
Ft Myers, FL 33908-2003

ARTURO DOPAZO III
87 E 49th Street
Hialeah, FL 33013

ASBURY & ASSOCIATES LLC
248 Congress Avenue
Boynton Beach, FL 33426

ARTHUR N SHEPPARD
21228 Harbor Way Suite 252
Aventura, FL 33180-3015

ARTURO FERNANDEZ DE CASTRO
12220 Southwest 2 Street
Miami, FL 33184

ASHLEY R POLLOW
6405 Oleander Avenue
Fort Pierce, FL 34982-7635

ASMA & ASMA PA
884 S. Dillard Street
Winter Garden, FL 34787

Atlantic Coast Title & Escrow LLC
1525-B The Greens Way
Suite 100
Jacksonville Beach, FL 32250

AURA OLIVAS PA
Suite 470
4000 Ponce De Leon Boulevard
Coral Gables, FL 33146

Assouline & Berlowe, P.A.
100 SE 2nd Street
Suite 3105
Miami, FL 33131

Atlas Law, PLLC
1701 N. 20th Street
Suite B
Tampa, FL 33605

AURELIO DURANA
P.O. Box 143984
Coral Gables, FL 33114

Assurance Legal, L.L.C.
6750 N. Andrews Avenue
Suite 200
Fort Lauderdale, FL 33309-2173

Attorney's Commercial Title and Legal Se
1012 Airport Road
Unit 1
Destin, FL 32541

AUSLEY & MCMULLEN
P.O. Box 391
Tallahassee, FL 32302-0391

Assured Title Solutions, L.L.C.
51 S. Main Street
Suite 319
Clearwater, FL 33765

ATTORNEYS TITLE CENTER
9050 Pines Boulevard Suite 300
Pembroke Pines, FL 33024

AUSTIN O BONIDY
4900 Southwest 64th Avenue
Davie, FL 33329

Aston Wilson, P.A.
2655 Le Jeune Road
Suite 700
Coral Gables, FL 33134

Attorneys'TitleInsuranceFund
6545 Corporate Centre Blvd
Orlando, FL 32833

AVELINO J GONZALEZ PA
6780 Coral Way
Miami, FL 33155

ASTRID DE PARRY PA
107 E Church Street
Deland, FL 32724

ATTRIDGE COHEN & LUCAS
7136 Little Road
New Port Richey, FL 34654

AVERITT & CO PA
3010 S Third Street Suite B
Jacksonville, FL 32250

ASTRID M BISMARCK
201 Alhambra Circle Suite 500
Coral Gables, FL 33134

AUBREY G RUDD ESQUIRE
6330 Manor Lane Suite 202
South Miami, FL 33143

AVERY B GOODMAN
25400 US 19 N Suite 176
Clearwater, FL 34623

ASTRID M VELLON
1500 S Semoran Boulevard
Orlando, FL 32807

AUGHTON LAW FIRM PA
5660 Strand Court
Naples, FL 34110-3343

AVERY WHIGHAM & WINESETT P
P.O. Drawer 610
Ft Myers, FL 33902-0610

ATKINSON DINER STONE
One Financial Plaza
100 Southeast 3rd Avenue Suite 1400
Ft Lauderdale, FL 33394-4517

AUGUSTINE & NAIL PL
235 S Maitland Avenue Suite 204
Maitland, FL 32751

AVILA & GARCIA
1001 S Bayshore Drive Suite 1502
Miami, FL 33131

AVILA RODRIGUEZ HERNANDEZ MENA
2525 Ponce De Leon Boulevard
Suite 1225
Coral Gables, FL 33134

AYRES CLUSTER CURRY MCCALL
21 Northeast First Avenue
Ocala, FL 34470

B ROBERTSON COHEN
P.O. Box 4560
Estes Park, CO 80517

AVIS & AVIS PA
Colonial Bank Building
125 Worth Avenue Suite 203
Palm Beach, FL 33480

AZRIA LAW FIRM PA
7900 Harbor Island Drive Suite 1209
North Bay Village, FL 33141-2395

BACCA STEPHENSON LAW GROUP
6406 Congress Street
New Port Richey, FL 34653

AVIVA D. NEUMAN
551 Fifth Avenue
Squadron, Ellenoff, Et Al
New York, NY 10176-0049

B DALE THOMPSON
3920 Northwest 29th Lane
Gainesville, FL 32606-6671

Bach, Jacobs & Byrne, P.A.
240 S. Pineapple Avenue
Suite 700
Sarasota, FL 34236

AVONELLE R MACKERELL
Avonelle R. Mackerell P.A.
P.O. Box 717
Dunnellon, FL 34430-0717

B EDWIN JOHNSON
1433 S Fort Harrison Avenue Suite C
Clearwater, FL 34616

BACON BACON & GODDARD PA
2959 1st Avenue N
St Petersburg, FL 33713

AVRON C RIFKIN ATTORNEY PA
100 Southeast Pelican Drive
Stuart, FL 34996-1217

B F GODFREY PA
2601 Technology Drive
Orlando, FL 32804

BAILEY & JONES PA
3250 Mary Street Suite 301
Miami, FL 33133

AWERBACH & COHN PA
28100 US Highway 19 N
Suite 104
Clearwater, FL 33761

B JEANE CRIPPEN
P.O. Drawer 024626
West Palm Beach, FL 33402-4626

BAILEY AND BAILEY
2335 E Atlantic Boulevard Suite 30
Pompano Beach, FL 33062

AXEL HEYDASCH
New World Twer 30th Floor
100 N Biscayne Boulevard
Miami, FL 33132

B LESLIE SCHARFMAN
166 Hialeah Drive
Hialeah, FL 33010

BAILEY AND VAZQUEZ BAILEY P
2114 N Flamingo Road Suite 181
Pembroke Pines, FL 33028-3501

Ayala Law, P.A.
1390 Brickell Avenue
Suite 335
Miami, FL 33131

B RANDALL GRIFFITHS
305 S Boundary Avenue
Deland, FL 32720-5159

BAJANDAS & FITZGERALD LLP
283 Catalonia Avenue
Suite 200
Coral Gables, FL 33134

Aybar Landrau & Nizio, P.L.
25 SE 2nd Avenue
Suite 220
Miami, FL 33131

B RICHARD YOUNG
309-B S Palafox Pl
Pensacola, FL 32501

BAKALAR & EICHNER PA
Westside Corporate Center
150 S Pine Island Road Suite 540
Plantation, FL 33324

BAKALAR & TOPOUZIS PA
2901 Stirling Road Suite 208
Ft Lauderdale, FL 33312

Baltar Law, P.A.
1931 Northwest 150th Avenue
Pembroke Pines, FL 33028

BARBARA JANE LEAGUE PA
3955 Riverside Avenue Suite 100
Jacksonville, FL 32205

BAKER & DUKE
P.O. Box 66
Pensacola, FL 32591-0066

Band Weintraub, PL
One S School Avenue Suite 500
Sarasota, FL 34237

BARBARA K SUNSHINE
5237 W Broward Boulevard
Plantation, FL 33317

BAKER & HOSTETLER LLP
P.O. Box 112
Orlando, FL 32802

Barash-Schatten Law Firm, P.A.
2450 Hollywood Boulevard
CU 201
Hollywood, FL 33020

BARBARA L WOLF
2425 E Commercial Boulevard Suit30
Ft Lauderdale, FL 33308

BAKER & MCKENZIE LLP
1111 Brickell Avenue 17th Floor
Miami, FL 33131

BARBARA ARLENE FINK
1589 N Nova Road Suite 116
Holly Hill, FL 32117

BARBARA MALONE
851 Northwest 7th Street Road
Miami, FL 33136-3024

BAKER & RECK CHARTERED
2500 E Hallandale Beach Boulevard Suite
Hallandale, FL 33009

BARBARA BRETAN
328 Commons Way
Palm Beach Gardens, FL 33418

BARBARA NORTH BURTON
Burton & Lee
11955 W Dixie Highway
Miami, FL 33161-6144

BALDWIN & MORRISON PA
1431 Orange Camp Road
Suite 110
Deland, FL 32724

BARBARA E VENDRELL
P.O. Box 814477
Hollywood, FL 33081-4477

BARBARA P RICHARDSON
P.O. Box 3555
West Palm Beach, FL 33402-3555

BALDY MARTINEZ PA
1999 SW 27th Avenue
2nd Floor
Miami, FL 33145

BARBARA G BANKS PA
Coral Springs Professional Campus
5421 University Drive Suite 101
Coral Springs, FL 33067

BARBARA SANDERS
P.O. Box 157
Apalachicola, FL 32320-0157

BALES & BALES PA
4000 Ponce De Leon Boulevard
Suite 470
Coral Gables, FL 33146

BARBARA J FERRER
Suntrust International Center
One Southeast Third Avenue 28th Floor
Miami, FL 33131

BARBARA T TAYLOR
4732 Fairview Drive
Cocoa Beach, FL 32931-3812

BALLESTE & LEVY PA
DBA Title 24-7, A Law Firm
7300 N. Kendall Drive, Suite 204
Miami, FL 33156

BARBARA J KIRBY
2 First Street Northeast
Crosby, MN 56441

BARBARA Y BOURGUIGNON
P.O. Box 358596
Gainesville, FL 32635-8596

Baret Law Group, P.A.
3999 Sheridan Street
2nd Floor
Hollywood, FL 33021

BARNETT & ASSOCIATES PA
Offices at Pinecrest II Suite 210
7695 Southwest 104th Street
Miami, FL 33156

BARRETT SANDERS
670 S Sandlake Court
Mount Dora, FL 32757-6085

BARFIELD PA
2809 Poinsetta Avenue
West Palm Beach, FL 33407

BARNETT BOLT KIRKWOOD & LONG
601 S. Bayshore Boulevard
Suite 700
Tampa, FL 33606

Barrister Law Firm, P.A.
2002 E. Robinson Street
Orlando, FL 32803

BARGER LAW OFFICES LLC
P.O. Box 228654
Miami, FL 33222-0654

Barnett Lerner Karsen & Frankel, P.A.
2860 Marina Mile Boulevard
Suite 105
Ft Lauderdale, FL 33312

BARRON REDDING HUGHES FIT
P.O. Box 2467
Panama City, FL 32402-2467

BARITZ & COLMAN LLP
1075 Broken Sound Parkway NW
Suite 102
Boca Raton, FL 33487

BARNEY B AVCHEN
Palm Springs Center
1840 W. 49th Street, Suite 226
Hialeah, FL 33012-2949

BARRY A EISENSON
4953 Coconut Creek Parkway
Coconut Creek, FL 33063-3909

BARKER & BARKER PA
4244 Saint Johns Avenue
Jacksonville, FL 32210

BARON L BARTLETT
135 Professional Drive Suite 101
Ponte Vedra Beach, FL 32082-6277

BARRY A STEIN
De Cardenas Freixas Et Al P.A.
25 Southeast 2nd Avenue Suite 42
Miami, FL 33131

BARNARD LAW OFFICES LP
9655 S Dixie Highway Suite 108
Miami, FL 33156

Barreiro Law Firm, PLLC
1395 Brickell Avenue
Suite 760
Miami, FL 33131

BARRY ALAN WILEN
4600 Sheridan Street
Suite 300
Hollywood, FL 33021

BARNES & JAMES PA
2629 Blairstone Road
Tallahassee, FL 32301

BARRETT & ASSOCIATES
P.O. Box 930
Tallahassee, FL 32302-0930

BARRY B ANSBACHER
8818 Goodbys Executive Drive
Jacksonville, FL 32217-4692

BARNES WALKER & GOETHE
1776 Ringling Boulevard
Sarasota, FL 34236

BARRETT N WEINBERGER
441 Vine Street Suite 2211
Cincinnati, OH 45202

BARRY B BYRD
4400 PGA Boulevard K Suite 900
Palm Beach Gardens, FL 33410-6562

Barnes Walker Title, Inc.
3119 Manatee Avenue West
Bradenton, FL 34205

BARRETT S LAZARUS
P.O. Box 25157
Tamarac, FL 33320-5157

BARRY C AVERITT
P.O. Box 52687
Jacksonville, FL 32202

BARRY G RODERMAN & ASSOC PA
888 E Las Olas Boulevard Suite 601
Ft Lauderdale, FL 33301

BARRY M SICKLES
10100 W Sample Road Suite 404
Coral Springs, FL 33065

BARRY T SHEVLIN
1111 Kane Concourse Suite 605
Bay Harbour Island, FL 33154

BARRY G SEGAL
3096 Cardinal Drive
Suite 2C
Vero Beach, FL 32963

BARRY M SILVER PA
1200 S Rogers Circle Suite 8 2nd Floor
Boca Raton, FL 33487-5703

BART H CHEPENIK PA
12550 Biscayne Boulevard
Suite 805
North Miami, FL 33181

BARRY G SEIDEL
5880 Southwest 117th Street
Miami, FL 33156

BARRY N NATTER
7596 Centurion Parkway
Jacksonville, FL 32256-0517

Barthelette Law, P.A.
1900 Corporate Boulevard N.W.
Suite 215 East
Boca Raton, FL 33431

BARRY J FULLER & ASSOCIATES
2301 Park Avenue Suite 404
Orange Park, FL 32073

BARRY R COHEN
260 95th Street
Suite 201
Surfside, FL 33154

Barton C. Mercer, P.L.L.C.
238 N Westmonte Drive Suite 285
Altamonte Springs, FL 32714

BARRY L CLAYTON
480 Maplewood Drive Suite 5
Jupiter, FL 33458

BARRY R HILLMYER
P.O. Box 960
Ft Myers, FL 33902-0960

BARTON S STROCK
2500 Weston Road Suite 317
Weston, FL 33331

BARRY L MILLER
11 N Summerlin Avenue
Orlando, FL 32801

BARRY R SHAPIRO
800 W Oakland Park Boulevard
Suite K-104
Ft Lauderdale, FL 33311-1733

BARTON S UDELL
801 N VENETIAN DR #702
MIAMI, FL 33139-1068

BARRY L SIMONS
7300 North Kendall Drive
Suite 680
Miami, FL 33156

BARRY S BENDETOWIES
10100 W. Sample Road
Suite 300
Coral Springs, FL 33065

BARTON SMITH PL
138 Simonton Street
Key West, FL 33040

BARRY M ELKIN
18830 US Highway 19 N Suite 300
Clearwater, FL 33764

BARRY S MITTELBERG
1700 University Drive Suite 300
Coral Springs, FL 33071

BASKIN & STEINGUT PA
1 Mellon Bank Center 29th Floor
Pittsburg, PA 15219-2502

BARRY M KUCIK
1105 Pennsylvania Avenue
St Cloud, FL 34769-3749

BARRY S YARCHIN
2051 NE 208th Street
Miami, FL 33179

BASKIN FLEECE ATTORNEYS ATLA
13535 Feather Sound Drive
Suite 200
Clearwater, FL 33762

BASSO GROSS & FRIED PA
Building 1 Suite 306
4500 N State Road 7
Lauderdale Lakes, FL 33319

BAXTER TOUBY LLP
One Datran Center
9100 S Dadeland Boulevard, Suite 700
Miami, FL 33156

BECKY S SCHAFFER
2001 Northwest 107th Avenue
Miami, FL 33172-2507

Basulto Robbins & Associates, L.L.P.
14160 NW 77th Court
Suite 22
Miami Lakes, FL 33016

Bay Title Company
16666 NE 19th Avenue
Suite 113
North Miami Beach, FL 33162

Beetley Law
618 E. South Street
Suite 500
Orlando, FL 32801

BATEMAN HARDEN
300 E Park Avenue
Tallahassee, FL 32301

BAYER LAW OFFICES
109 S. 6th Street
Suite 200
Flagler Beach, FL 32136

BEGGS & LANE
501 Commendencia Street
Pensacola, FL 32502

BATTAGLIA ROSS DICUS & WEIN PA
5858 Central Avenue
Suite A
St Petersburg, FL 33707

BAYNARD HARRELL MASCARA ET AL
P.O. Box 180
St Petersburg, FL 33731-0180

BEIGHLEY MYRICK & UDELL PA
1255 W Atlantic Boulevard
Suite 314
Pompano Beach, FL 33069

BATTLE & EDENFIELD PA
206 Mason Street
Brandon, FL 33511-5212

BC Law
10 Southeast Central Parkway Suite 325
Stuart, FL 34994

BELFORD S LESTER III
201 Park Pl Suite 204
Altamonte Springs, FL 32751

BAUMAN & WILCOCK PA
8668 Park Boulevard Suite F
Seminole, FL 33777-4348

BEARDEN ELTRINGHAM LEWIS
1300 North Federal Highway
Suite 203
Boca Raton, FL 33432

BELINDA TAKACH FRANCE
France Law Firm P.A.
2073 Summit Lake Drive Suite 154
Tallahassee, FL 32317

BAUR & KLEIN PA
1001 Brickell Bay Drive
#2719
Miami, FL 33131

BEATRIZ M CAPOTE
1200 Brickell Avenue
Suite 507
Miami, FL 33131

BELKIN & ASSOCIATES PA
Suite 497
1489 W Palmetto Park Road
Boca Raton, FL 33486

Bauza Law, P.L.L.C.
P.O. Box 279514
Miramar, FL 33027

BECKER & POLIAKOFF PA
1 E. Broward Boulevard
Suite 1800
Ft Lauderdale, FL 33301

BELL & BELL
C/O Mr. Thomas W Bell
P.O. Box 3916
Sarasota, FL 34236

BAXTER & STROHAUER PA
1150 Cleveland Street Suite 300
Clearwater, FL 34615

Becker & Poliakoff, P.A.
1819 Main Street
Suite 905
Sarasota, FL 34236

BELLEVILLE & PATEL PA
237 N Westmont Drive
Altamonte Springs, FL 32714-3366

BEN DANIEL JR
101 Northwest Third Street
Ocala, FL 34475

Benjamin A. Winter, P.A.
669 1st Avenue N
St Petersburg, FL 33701

BENJAMIN L BRYAN JR
218 2nd Street Suite 324
Ft Pierce, FL 34950-4301

BEN H DARBY JR
P.O. Box 2971
Lakeland, FL 33806-2971

BENJAMIN F WREN III
P.O. Box 2916
Deland, FL 32723-2916

BENJAMIN L NEMSER
12240 Northeast 14th Avenue
Miami, FL 33161-6521

BEN H WILKINSON
P.O. Box 10095
Tallahassee, FL 32302-2095

BENJAMIN FELDER
10575 68th Avenue N Suite D-2
Seminole, FL 33772

BENJAMIN P SHENKMAN
12012 South Shore Boulevard Suite 0
Wellington, FL 33414

BEN W. THOMPSON, JR.
3000 Pearl Street
Suite 100
Boulder, CO 80301-2431

BENJAMIN FOGEL
P.O. Box 595
Linville, NC 28646-0595

BENJAMIN R SCHULMAN
Schulman & Cannavan
4340 Sheridan Street 2nd Floor
Hollywood, FL 33021

BEN-EZRA & KATZ PA
2901 Stirling Road Suite 300
Ft Lauderdale, FL 33312

BENJAMIN G MORRIS
202 S Rome Avenue Suite 100
Tampa, FL 33606

BENJAMIN S KENNEDY JR
399 W Palmetto Park Road Suite 2
Boca Raton, FL 33432-3760

BENCHMARK TITLE & ABSTRACT
240 Fox Run
Los Gatos, CA 95033-7816

BENJAMIN G PARKS
865 Fifth Avenue S
Naples, FL 33940-6605

BENJAMIN SCHIFF
1901 Harrison Street Suite 200
Hollywood, FL 33020

BENDER BENDER & CHANDLER PA
980 NW North River Drive
Suite 128
Miami, FL 33136

BENJAMIN GOLDNER
11785 Royal Palm Boulevard Suite 5101
Coral Springs, FL 33065-7366

BENNARDO & BENNARDO PA
1860 Northwest Boca Raton Boulev
Boca Raton, FL 33432-1616

BENEDICTE MARIE PATRUNO PA
507 Southeast 11th Court
Ft Lauderdale, FL 33316

BENJAMIN H HAIRE
1125 Northwest 66th Terrace
Margate, FL 33063-3465

BENNETT BOVARNICK
P.O. Box 811359
Boca Raton, FL 33481-1359

Benitez Law Group, P.L.
1223 E. Concord Street
Orlando, FL 32803

BENJAMIN J COX
Upstairs Suite
9846 US Highway 441
Leesburg, FL 34788

BENNETT D FULTZ
619 Southwest 12th Avenue
Miami, FL 33130-3117

BENNETT S COHN
1800 Old Okeechobee Road Suite 200
West Palm Beach, FL 33409-5207

Berman and Berman, P.A.
9560 Southwest 107th Avenue Suite 208
Miami, FL 33176

BERNARD H BUTTS JR
1790 W 49th Street Suite 210
Hialeah, FL 33012-2916

BENSON & ROSS PA
1301 S Andrews Avenue Suite 302
Ft Lauderdale, FL 33316

BERMAN RENNERT VOGEL & MANDLER
Bank of America Tower
100 SE 2nd Street, Suite 2900
Miami, FL 33131-2130

BERNARD H STRASSER
116 E Granada Boulevard
Ormond Beach, FL 32176-6630

BENSON MUCCI & ASSOCIATES LLP
5561 University Drive Suite 102
Coral Springs, FL 33067

BERMAN WOLFE & RENNERT
8241 Southwest 89th Street
Miami, FL 33156

BERNARD J KESSLER
P.O. Box 880107
Boca Raton, FL 33488-0107

BERG & WHEELER PA
217 E. Robertson Street
Brandon, FL 33511-4937

Bernard and Auguste, P.A.
100 E Linton Boulevard
Suite 207-B
Delray Beach, FL 33483

BERNARD J MARTIN
2645 Beverly Avenue
Winter Park, FL 32789-2806

BERGER SINGERMAN
201 E. Las Olas Boulevard
Suite 1500
Ft Lauderdale, FL 33301

BERNARD C O'NEILL PA
P.O. Box 608557
Orlando, FL 32860-8557

BERNARD L. JAFFE
9480 S.W. 89th St.
Miami, FL 33176-1963

BERGMAN & JACOBS PA
2001 Hollywood Boulevard
Suite 200
Hollywood, FL 33020

BERNARD D SOMMERS
1545 Mayflower Court
Winter Pak, FL 32792

BERNARD MARCUS
10301 S Glen Road
Potomac, MD 20854-4111

BERKELL & BERKELL-RAFFERTY
1463 Southwest 156th Way
Pembroke Pines, FL 33027

BERNARD D STEIN
Southeast Financial Center
200 S. Biscayne Boulevard, Suite 3200
Miami, FL 33131

BERNARD NACHMAN
1719 Blanding Boulevard
Jacksonville, FL 32210-1946

BERLIN LAW FIRM PA
1819 Main Street Suite 302
Sarasota, FL 34236-5936

BERNARD E. KAYWELL
20 Yacht Club Drive Suite 104
North Palm Beach, FL 33408-3974

BERNARD STERNBERG
11555 Heron Bay Boulevard
Suite 200
Coral Springs, FL 33076

BERLIN-PATTEN PLLC
3700 S. Tamiami Trail
Suite 200
Sarasota, FL 34239

BERNARD F SUPERSTEIN
P.O. Box 190203
Miami Beach, FL 33119

BERNSTEIN HODSDON TANNEN &
2700 N. Military Trail
Suite 100
Boca Raton, FL 33431

BERNSTEIN SHERR ET AL
Attn: Sy Sherr
523 S Washington Boulevard
Sarasota, FL 34236-7104

BETH E LINZNER
2295 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

BETTERTON TYLER & SUMMONP
735 E. Venice Avenue
Suite 200
Venice, FL 34285

BERNTSSON ITTERSAGEN GUNDERSON
1861 Placida Road
Manor Pointe Professional Center Suite 2
Englewood, FL 34223-4900

BETH S SCHICK
538 E Washington Street
Orlando, FL 32801

BETTY HYMAN
80 Southwest 8th Street Suite 2000
Miami, FL 33130

BERRIEN H BECKS SR
Berrien H. Becks SR P.A.
P.O. Drawer 2140
Daytona Beach, FL 32115-2140

BETH S WILSON PA
2674 West Lake Road
Palm Harbor, FL 34684

BEVERLEY A LINTON-DAVIS
5921 Hollywood Boulevard Suite 1
Hollywood, FL 33021-6328

BERRIO & BERRIO PA
Berrio & Berrio P.A.
2333 Brickell Avenue Suite A1
Miami, FL 33129

BETH W MILLER
645 Vassar Street
Orlando, FL 32804

BEVERLY A MORRIS
Suite B
2603 Southeast 17th Street
Ocala, FL 34471

BERROCAL & WILKINS
106 Carmela Court
Jupiter, FL 33478

BETH-ANN SCHULMAN LLC
921 Powhatan Drive
Sanford, FL 32771-7023

BEVIN G RITCH
P.O. Box 1025
Gainesville, FL 32602-1025

BERT R OLIVER PA
1191 E Newport Center Drive
Suite Ph-C
Deerfield Beach, FL 33442

BETHONY BRENMAN
P.O. Box 561168
Miami, FL 33256-1168

BIANCA ANN SHOUCAIR
290 Northwest 165th Street Suite M
North Miami Beach, FL 33169

BERTLEY SAGER
P.O. Box 43-1495
Miami, FL 33243-1495

BETSY L RUFF
4010 Newberry Road Suite G
Gainesville, FL 32607

BILIRAKIS LAW GROUP LLC
33715 US Highway 19 N
Palm Harbor, FL 34684

BETANCOURT MENA & ASSOCIATES
19 W Flagler Street Suite 720
Miami, FL 33130

BETSY S HOLTON PA
24322 Lanning Drive
Katy, TX 77493-2335

BILL A CORBIN
P.O. Box 432
Blountstown, FL 32424-0432

BETH B WILLIAMS PA
1306 Cormorant Road
Delray Beach, FL 33444

BETTE BARON
11615 Northeast 21st Drive
North Miami, FL 33181-3209

BILL A. FLEMING
P.O. Box 3
St. Augustine, FL 32085-0003

BILL MCFARLAND PA
P.O. Box 101612
Cape Coral, FL 33910

BIVINS & HEMENWAY PA
1060 Bloomingdale Avenue
Valrico, FL 33596

BLAIR I ZIMMETT PA
9200 S Dadeland Boulevard Suite 3
Miami, FL 33156-2703

BILL NELSON
4083 N. Walnut Cove Circle
Fairfax, VA 22033

Blackbird Law, P.A.
390 N. Orange Avenue
Suite 2300
Orlando, FL 32801

BLAIR M JOHNSON PA
425 S. Dillard Street
Winter Garden, FL 34787

BILL T SMITH JR PA
980 N. Federal Highway
Suite 402
Boca Raton, FL 33432

BlackRock Title Group, LLC
6750 North Andrews Avenue
Suite 200
Ft. Lauderdale, FL 33309

BLAKE M CARLTON
3045 N Federal Highway
Ft Lauderdale, FL 33306-1415

BILLS-REDON PA
4947 Palm Avenue N
Winter Park, FL 32792

BLACKWELL & WALKER PA
One E Broward Boulevard Suite 910
Ft Lauderdale, FL 33301

BLALOCK WALTERS HELD & JO
Attn: Linda Taylor
P.O. Box 469
Bradenton, FL 34206-0469

BILLY R READY PA
P.O. Box 1399
Auburndale, FL 33823-1363

BLACKWELL SANDERS PEPER MARTIN
Attn: Martin L. Hecht
720 Olive Street Suite 2400
St Louis, MI 63101

BLANCHARD MERRIAM ADEL &
P.O. Box 1869
Ocala, FL 34478-1869

BILZIN SUMBERG BAENA PRICE
Attn: Carlos Ramirez - Accounting Depart
1450 Brickell Avenue, Suite 2300
Miami, FL 33131-3456

Blackwell Vishio & Fisher, P.L.L.C.
801 Anchor Rode Drive
Suite 203A
Naples, FL 34103

BLANCK & PERRY PA
5730 Southwest 74th Street Suite 7
Miami, FL 33143

BIRD & SPARKMAN PL
170 N. Waukeenah Street
Monticello, FL 32344

BLADE & BLADE PA
515 S. Federal Hwy.
Deerfield Beach, FL 33441

BLANCO DE VERA LLC
2103 Coral Way
Suite 815
Miami, FL 33145

BIRR & GRIFFITH PA
Birr & Griffith P.A.
2881 E. Oakland Park Boulevard, Suite 21
Ft Lauderdale, FL 33306

Blade Title Company
210 SW Natura Avenue
Deerfield Beach, FL 33441

BLANCO LAW PA
11160 N Kendall Drive
Suite 102
Miami, FL 33176

BISORDI & BISORDI PA
20 Cherokee Road
Shalimar, FL 32579-1292

BLAIR A RAFFEL
2600 S Kanner Highway Apt F-7
Stuart, FL 34994

BLANK ROME COMISKY & MCCA
500 East Broward Boulevard
Suite 2100
Ft. Lauderdale, FL 33394

Blankenship Jordan, P.A.
1138 Main Street
Chipley, FL 32428

Blue-Chip Title, L.L.C.
3106 Alt US 19 N Suite B
Palm Harbor, FL 34683

BOIES SCHILLER & FLEXNER LL
100 Southeast 2nd Street Suite 280
Miami, FL 33131

BLANKENSHIP LAW FIRM PA
Suite 108
1300 Marsh Landing Parkway
Jacksonville Beach, FL 32250

BOB BURKHALTER
5255 S Atlantic Suite 204
New Smyrna Beach, FL 32169-4559

BOIES SCHILLER & FLEXNER LL
2435 Hollywood Boulevard
Hollywood, FL 33020

BLASS & FRANKEL PA
SunTrust International Center
1 SE 3rd Avenue, Suite 1210
Miami, FL 33131

BOB J HOWELL
8551 W. Sunrise Boulevard
Suite 207
Plantation, FL 33322

BOLANOS TRUXTON PA
2121 PONCE DELEON BLVD #950
CORAL GABLES, FL 33134-5218

BLAXBERG & ASSOCIATES
2047 5th Avenue N.
St Petersburg, FL 33713

BOBBY G WOMBLES
200 W Vine Street Suite 620
Lexington, KY 40507

BOLZ & BOLZ
5 Harvard Circle
Suite 100
West Palm Beach, FL 33409

BLAXBERG GRAYSON KUKOFF &
SUITE 730 INGRAHAM BLDG
25 SE 2ND AVE
MIAMI, FL 33131-1506

BOBO SPICER CIOTOLI & FULFORD
1555 Palm Beach Lakes Boulevard
Suite 910
West Palm Beach, FL 33401-2328

BOND & DOMB PA
Suite 200 Realtor Building
701 Promenade Drive
Pembroke Pines, FL 33026-3999

BLOCK & COLUCCI PA
4425 Military Trail
Suite 200
Jupiter, FL 33458

BODZIN & BODZIN
1031 Ives Dairy Road Suite 228
North Miami Beach, FL 33179

BOND ARNETT PHELAN SMITH &
1309 SE 25th Loop
Suite 101
Ocala, FL 34471

BLOOM & MINSKER PL
1110 Brickell Avenue Suite 700
Miami, FL 33131-3136

Bogani & Robes, P.L.L.C.
117 Northeast 5th Avenue Suite A
Delray Beach, FL 33483

BOND SCHOENECK & KING
2 E Camino Real Suite 250
Boca Raton, FL 33432

BLOOMGARDEN GOUDREAU & ROSEN
151 N Nob Hill Road Suite 305
Plantation, FL 33322-4007

BOGIN MUNNS & MUNNS PA
Gateway Center
1000 Legion Place, Suite 1000
Orlando, FL 32801

BOND SCHOENECK & KING PLL
4001 Tamiami Trail N.
Suite 105
Naples, FL 34103-3555

BLUCHER LAW GROUP
7300 Delainey Court
Sarasota, FL 34240

BOGOSIAN & POWER CHARTERED
1413 21st Street Suite A
Vero Beach, FL 32960

BOND SCHOENECK & KING PLL
Northern Building Suite 150
4001 Tamiami Trail N
Naples, FL 34103

BONDURANT & FUQUA PA
P.O. Box 1508
Marianna, FL 32447

BORBOLLA & FERNANDEZ PA
7700 N Kendall Drive Suite 705
Miami, FL 33156

Bowen & Schroth, P.A.
600 Jennings Avenue
Eustis, FL 32726

Bonner & Bonner, P.A.
280 Crystal Grove Boulevard
Lutz, FL 33548

BORBON & ASSOCIATES PA
814 Ponce De Leon Boulevard Suite 300
Coral Gables, FL 33134

BOWEN RADSON SCHROTH PA
501 E. 5th Avenue
Mount Dora, FL 32757

BONNEY & SMALLWOOD PA
P.O. Box 737
Panama City, FL 32402

BORDELON GREENE & LYNCHARD PL
Bordelon Law Firm PL
2721 Gulf Breeze Parkway
Gulf Breeze, FL 32563

BOWER LAW FIRM PA
11828 Southwest 77th Terrace
Miami, FL 33183-3830

BONNIE BLAIRE
2801 Ponce De Leon Blvd.
Suite 550
Coral Gables, FL 33134-6920

Borders Title Agency Fl, Inc.
601 S Federal Highway Suite 303
Boca Raton, FL 33432

BOWMAN GEORGE SCHEB & TO P
2750 Ringling Boulevard
Suite 3
Sarasota, FL 34237

BONNIE L RODDENBERRY
285 Rada Court
Coral Gables, FL 33143

BORNSTEIN & PETREE PA
501 N Magnolia Avenue Suite A
Orlando, FL 32801

BOWMAN LAW FIRM LLC
P.O. Box 6944
Miramar Beach, FL 32550

BONNIE MAHON MARTIN
5425 Theresa Road Suite B
Tampa, FL 33615

BOSSO BOSSO & PARDO
2428 Broadway Avenue
Riviera Beach, FL 33404

Boyd & Jenerette, P.A.
801 Brickell Avenue Suite 1440
Miami, FL 33131

BOOKER & ASSOCIATES PA
1019 Town Center Drive
Suite 201
Orange City, FL 32763

BOSWELL & DUNLAP LLP
P.O. Drawer 30
Bartow, FL 33831-0030

BOYD DURANT & SLIGER PL
1407 Piedmont Drive E
Suite C
Tallahassee, FL 32308

BOONE BOONE BOONE KODA & FROOK
P.O. Box 1596
Venice, FL 34284-1596

BOULDIN & ASSOCIATES PA
6424 Central Avenue
St Petersburg, FL 33707

BOYER LAW OFFICE PLLC
9471 Baymeadows Road Suite 404
Jacksonville, FL 32256

BOOTH & COOK PA
3030 Starkey Boulevard
Suite 100
Trinity, FL 34655

Boutique Concierge Title, LLC
5846 S. Flamingo Road,
Suite 335
Cooper City, FL 33330

BOYES & FARINA PA
Centurion Plaza
1601 Forum Pl Suite 900
West Palm Beach, FL 33401

BOYETTE CUMMINS & NAILOS PA
1635 E Highway 50 Suite 300
Clermont, FL 34711

BRADLEY D BRYANT
4851 Tamiami Trail N.
Suite 300
Naples, FL 34103

BRANDT W DAVIS
2928 Columbiana Court Apt C
Birmingham, AL 35216

BOYETTE CUMMINS & NAILOS PA
1635 E. Highway 50
Suite 300
Clermont, FL 34711

BRADLEY E ESSMAN
136 4th Street N.
Suite 207
St. Petersburg, FL 33701

BRANDY C GONZALEZ-ABREU
10743 SW 104th Street
Miami, FL 33176

Bozanic & Robinson, L.L.C.
2847 Hollywood Boulevard Suite 101
Hollywood, FL 33020

BRADLEY J WOOD PA
The Sterling Square Building
600 First Avenue N Suite 302
St Petersburg, FL 33701

BRANDY C HILL PA
P.O. Box 951121
Lake Mary, FL 32795-1121

BOZANIC DOUGLAS PA
2331 N State Road 7
Suite 106
Lauderdale Lakes, FL 33313

BRADLEY K ALLEY
Marlowe & Weatherford P.A.
1150 Louisiana Avenue Suite 4
Winter Park, FL 32789-2354

BRANNON BROWN HALEY & BU
P.O. Box 1029
Lake City, FL 32056-1029

BOZEMAN JENKINS & MATHEWS PA
114 E Gregory Street
Pensacola, FL 32502

BRADLEY K HANAFOURDE
10691 N Kendall Drive Suite 307
Miami, FL 33176

BRANT & BALDWIN
330 Federal Highway
Lake Park, FL 33403-3554

BRAD I SCHANDLER
6701 SUNSET DR STE 104
SOUTH MIAMI, FL 33143

BRADLEY W HOGREVE
100 Wallace Avenue Suite 310
Sarasota, FL 34237-6043

BRASFIELD FULLER FREEMAN
2553 1st Avenue N.
St Petersburg, FL 33713

Bradham Benson Lindley Blevins Bayliss
4141 Central Avenue
St Petersberg, FL 33713

BRADLEY W HOGREVE
950 S. Tamiami Trail
Suite 103
Sarasota, FL 34236

Brasilio Fucci Machado, PL
14 Northeast 1st Avenue Suite 700
Miami, FL 33132-2411

BRADLEY & BRADLEY
700 S Andrews Avenue Suite 200
Ft Lauderdale, FL 33316

Brammer, PLLC
4400 N. Federal Highway
Suite 210
Boca Raton, FL 33431

BRAVERMAN & BOGEN
625 N.E. Third Avenue
Ft Lauderdale, FL 33304-2673

BRADLEY B EAVENSON PL
2000 PGA Boulevard
Suite 3200A
Palm Beach Gardens, FL 33408-2722

BRANDON J RAFOOL
1519 3rd Street SE
Winter Haven, FL 33880

BRAVERMAN HODES PL
1451 W Cypress Creek Road Suite 300
Ft Lauderdale, FL 33309

BRAXTON R EZELL
1017 Manatee Avenue W
Bradenton, FL 34205

BRETON LYNCH EUBANKS &
605 N. Olive Avenue
2nd Floor
West Palm Beach, FL 33401

BRIAN E PORT
12000 Biscayne Boulevard Suite 50
Miami, FL 33101

BREED & NUNNALLEE PA
325 N. Commerce Avenue
Sebring, FL 33870-3206

BRETT LEWIS SWIGERT
P.O. Box 680
Eustis, FL 32727-0680

BRIAN E. JOHNSON
7190 Seminole Boulevard
Seminole, FL 34642-5935

BREEZI K STANISLAUS PA
364 Pasco Court
Winter Haven, FL 33884

BREWER LAW LLC
P.O. Box 568923
Orlando, FL 32856

BRIAN F LEARY
2870 Northeast 28th Street
Ft Lauderdale, FL 33306

BRENDA COKER WILSON GARRETSON
P.O. Box 887
Marco Island, FL 34146-0887

BREWER PEROTTI
400 N Tampa Street Suite 2600
Tampa, FL 33602

BRIAN H BIBEAU
P.O. Box 6526
Tallahassee, FL 32314-6526

BRENDA DIIOIA PA
4301 S Flamingo Suite 103-151
Davie, FL 33330-1902

BRIAN C DEUSCHLE CHARTERED
888 Southeast 3rd Avenue Suite 300
Ft Lauderdale, FL 33316

BRIAN J CABREY
4869 Ashley Manor Way W
Jacksonville, FL 32225-4040

BRENDA LEE HAMILTON
555 S Federal Highway Suite 270
Boca Raton, FL 33432-5504

BRIAN C PERLIN
201 Alhambra Circle Suite 503
Coral Gables, FL 33134

BRIAN J DITTHARDT
495 Grand Boulevard
Suite 206
Miramar Beach, FL 32550

BRENDAN HENEGHAN
800 Village Square Crossing
Palm Beach Gardens, FL 33410

BRIAN C POWERS
2328 10th Avenue N Suite 6a
Lake Worth, FL 33461-6617

BRIAN J. FOGARTY
2919 E. Commercial Blvd.
2nd Floor
Ft Lauderdale, FL 33308-4207

BRENT BARIS
212 N. Marion Avenue
Lake City, FL 32055

BRIAN DAVID SMITH
420 Lincoln Road
Suite 248
Miami Beach, FL 33139-3015

BRIAN K DUFFEY
7601 North Federal Highway
Boca Raton, FL 33487

BRENT D. ARMSTRONG
1345 Missouri Avenue So.
Clearwater, FL 34616-3559

BRIAN DAVIS ESQUIRE
777 Brickell Avenue Suite 400
Miami, FL 33131

BRIAN K GILROY PA
5308-B Gulfport Boulevard
Gulfport, FL 33707

BRIAN L KIMBER
120 S Olive Avenue Suite 311
West Palm Beach, FL 33401-5549

BRIAN R TOUNG
947 Beville Road Suite 14
South Daytona, FL 32119-1765

BRICKLEMYER SMOLKER & BOL
100 N Tampa Street Suite 2050
Tampa, FL 33602

BRIAN M JONES
20 N Orange Avenue Suite 1000
Orlando, FL 32801

BRIAN S FREEMAN PA
4245 Fowler Street
Ft Myers, FL 33901

BRIGHAM MOORE LLP
2525 Ponce De Leon Boulevard Su62
Coral Gables, FL 33134

BRIAN M MARK
104 N Church Street
Kissimmee, FL 34741

BRIAN S KEIF
600 Allendale Road
Key Biscayne, FL 33149

BRIGHT & CHIMERA PA
135 Southeast 5th Avenue Suite 20
Delray Beach, FL 33483

Brian M. Walsh, Esquire P.A.
P.O. Box 2271
Orlando, FL 32802

BRIAN T HAYES
400 Willow Street
Monticello, FL 32344

BRINKLEY MORGAN SOLOMON TA
One Financial Plaza
100 SE 3rd Avenue, Suite 2300
Ft Lauderdale, FL 33394

BRIAN MICHAEL MARK PA
104 N Church Street
Kissimmee, FL 34741

BRIAN T LOWER
Orange Lake Country Club
8505 W Irlo Bronson Memorl Parkway
Kissimmee, FL 34747-8201

Brionez + Brionez, P.A.
322 W. Burleigh Blvd.
Tavares, FL 32778

BRIAN P O'SULLIVAN
1401 Southeast 8 Street
Deerfield Beach, FL 33441

BRIAN W BROAD
55 NE 5th Avenue
Suite 400
Boca Raton, FL 33432

BRITO LAW GROUP PLC
2722 Southwest 64th Avenue
Miami, FL 33155

BRIAN R HANSON
P.O. Box 1886
Ormond Beach, FL 32175-1886

BRIAN Y MILLER
2477 Stickney Point Road
Suite 107B
Sarasota, FL 34231-4069

BROAD AND CASSEL
Lynn Financial Center
1905 NW Corporate Boulevard, Su31
Boca Raton, FL 33431

BRIAN R HERSH
1541 Brickell Avenue Suite C-1407
Miami, FL 33129

BRIBRIESCO LAW OFFICES
1928 Del Prado Boulevard
Cape Coral, FL 33990

BROAD AND CASSEL
One Biscayne Tower 21st Floor
2 S Biscayne Boulevard
Miami, FL 33131

BRIAN R LOE
3074 W Lake Mary Boulevard Suite 136
Lake Mary, FL 32746

Brickell Law Group
1395 Brickell Avenue
Suite 800
Miami, FL 33131

Broad and Cassel, L.L.P.
390 N Orange Avenue Suite 1100
Orlando, FL 32801

Brock & Scott, P.L.L.C.
1315 Westbrook Plaza Dr.
Suite 100
Winston-Salem, NC 27103

BROWN VAN HORN & ASSOCIATES PA
330 N Andrews Avenue Suite 450
Ft Lauderdale, FL 33301

BRUCE D. LINCOLN
2701 East Sunrise Boulevard Suite 21
Ft. Lauderdale, FL 33304-3218

BROD GOLDFARB & ASSOCIATES
50 Alhambra Circle Suite 106
Coral Gables, FL 33134-4698

BROWNING & SIRECI PA
529 Whitehead Street
Key West, FL 33040

BRUCE E WAGNER
2800 W Cypress Creek Road Suite 10
Ft Lauderdale, FL 33309-1706

BRODY & OBEIDY PA
11098 Biscayne Boulevard Suite 300
Miami, FL 33161

Browning Law Firm, P.A.
418 Racetrack Road NE
Suite B
Fort Walton Beach, FL 32547

BRUCE E WINTER
2300 Corporate Boulevard Northwest
Boca Raton, FL 33431-7359

BROOKMYER HOCHMAN PROBST
500 S. Australian Avenue
Suite 650
West Palm Beach, FL 33401

BROWNSTONE PA
P.O. Box 2047
Winter Park, FL 32790-2047

BRUCE E. CLARY
Rt. 1, Box 120
Hot Springs, NC 28743-9710

BROOKS LAW FIRM PA
999 Brickell Avenue Suite 700
Miami, FL 33131-3043

BRUCE A KOEBE
2477 Northeast Dixie Highway
Jensen Beach, FL 34957-5959

Bruce E. Loren, P.A.
DBA Loren & Kean Law
7111 Fairway Drive
Palm Beach Gardens, FL 33418

Brown & Associates Law & Title, P.A.
11373 Country Way Boulevard
Tampa, FL 33626

BRUCE A. BEIHL
P.O. Box 5805
Sun City Center, FL 33571-5805

BRUCE F IDEN PA
500 Sawgrass Corporate Parkway
Suite 100
Sunrise, FL 33325

BROWN CLARK PA
P.O. Drawer 49887
Sarasota, FL 34230-6887

BRUCE BRASHEAR
926 Northwest 13th Street
Gainesville, FL 32601

BRUCE FRANKLIN SILVER
6100 Glades Road Suite 201
Boca Raton, FL 33434

Brown Law Firm, PL
1540 International Parkway
Suite 2000
Lake Mary, FL 32746

BRUCE CULPEPPER
P.O. Box 10095
Tallahassee, FL 32302-2095

BRUCE G KALEITA
1615 Forum Pl Suite 500
West Palm Beach, FL 33401-2318

BROWN SUAREZ RIOS & RUHL PA
Attn: Michael J. Bakalar
265 E Marion Avenue Suite 114
Punta Gorda, FL 33950-3715

BRUCE D FRANKE
849 7th Avenue S Suite 101
Naples, FL 33940-6766

BRUCE G KASSMAN
C/O Florida East Coast Realty
100 S Biscayne Boulevard Suite 11
Miami, FL 33131

BRUCE H HEST
7777 Glades Road Suite 207b
Boca Raton, FL 33434-4150

Bruce J. Benenfeld
12829 Cariboo Ridge Road
Boynton Beach, FL 33473

BRUCE M. GOLDBERG, P.A.
2100 Ponce De Leon Blvd.
Suite 1160
Coral Gables, FL 33134-5200

Bruce Hornstein, P.A.
6961 Indian Creek Drive
Miami Beach, FL 33141

BRUCE JONAS
P.O. Box 341253
Tampa, FL 33694

BRUCE MARGER
P.O. Box 3542
St Petersburg, FL 33701

BRUCE I KAMELHAIR
2130 Northwest 45th Avenue
Coconut Creek, FL 33066

BRUCE L FINEMAN
P.O. Box 741653
Boynton Beach, FL 33474-1653

BRUCE P ANDERSON
Bruce P. Anderson P.A.
P.O. Box 10512
Tallahassee, FL 32302-2512

BRUCE J BENENFELD
1625 N Commerce Parkway Suite 207
Weston, FL 33326

BRUCE L GLASKIN
9500 Park Lane
Plantation, FL 33324-3506

BRUCE R ABERNETHY JR
Professional Center
900 Virginia Avenue Suite 6
Ft Pierce, FL 34982

BRUCE J GOLDMAN
11042 Paradela Street
Coral Gables, FL 33156

BRUCE L. SCHEINER
P.O. Box 06049
Fort Myers, FL 33906-6049

BRUCE R GLASSMAN
11442 Saxon Court
Jacksonville, FL 32223-1361

BRUCE J KIRSCH
3800 S Ocean Drive Suite 217
Hollywood, FL 33019

BRUCE LAMCHICK PA
9200 S Dadeland Boulevard Suite 518
Miami, FL 33156

BRUCE S GOLDSTEIN
500 E Kennedy Boulevard Suite 10A
Tampa, FL 33602-4990

BRUCE J ROBBINS
509 S Martin Luther King Jr.
Clearwater, FL 33756

BRUCE M BOUNDS
Law Offices of Bruce M Bounds
1401 Brickell Avenue Suite 825
Miami, FL 33131

BRUCE S KAUFMAN
2012 Twelve Oaks Trail
Ormond Beach, FL 32174

BRUCE J SMOLER
Smoler Lerman Bente Et Al P.A.
2611 Hollywood Boulevard
Hollywood, FL 33020

BRUCE M GOTTLIEB
Gottlieb & Gottlieb P.A.
125 N 46th Avenue
Hollywood, FL 33021-6601

BRUCE S ROSENWATER
1601 Forum Place
Suite 602
West Palm Beach, FL 33401

BRUCE J SPERRY
1607 S Alexander Street Suite 101
Plant City, FL 33563

BRUCE M LEVINE PA
One Lincoln Place Suite 205
1900 Glades Road
Boca Raton, FL 33431

BRUCE S. BOYER
P O Box 4726
Seminole, FL 34642-1726

BRUCE W FLOWER
511 N Maitland Avenue
Maitland, FL 32751-4421

BRYANT MILLER & OLIVE PA
1545 Raymond Diehl Road
suite 300
Tallahassee, FL 32308

BUETENS & BUETENS
Hobe Sound Building
8965 Bridge Road
Hobe Sound, FL 33455-5325

BRUCE W PARRISH JR PA
1870 Forrest Hill Boulevard
Suite 203
West Palm Beach, FL 33406

BUBLEY & BUBLEY PA
3820 Northdale Boulevard Suite 312-B
Tampa, FL 33624

BULL MORLAN SIMPSON &
111 N Orange Avenue Suite 1200
Orlando, FL 32801

BRUNO DI GIULIAN & ASSOCIATES
12045 Northwest 62nd Court
Coral Springs, FL 33076

Bucelo Law Group
6303 Blue Lagoon Drive
Suite 390
Miami, FL 33126

Burandt, Adamski, Feichthaler & S
1714 Cape Coral Parkway E.
Cape Coral, FL 33904-9659

BRUNO F DE ZAYAS
P.O. Box 6069
Lakeland, FL 33807-6069

BUCHANAN INGERSOLL PC
Attn: Idays Guallar (Invoices)
401 E. Las Olas Boulevard, Suite 2250
Ft Lauderdale, FL 33301

Burg Law Firm, P.A.
215 Harrison Avenue
Panama City Beach, FL 32401

BRUNOFORTE LAW OFFICES PA
10506 Spring Hill Drive
Spring Hill, FL 34608

BUCHBINDER & ELEGANT, P.A.
46 S.W. First Street
4th Floor
Miami, FL 33130-1610

BURGESS HARRELL MANCUSO
1776 Ringling Boulevard
Sarasota, FL 34236

BRYAN C GOODE III
320 1st Street N.
Suite 613
Jacksonville Beach, FL 32250-6947

BUCKINGHAM DOOLITTLE
5355 Town Center Road Suite 900
Boca Raton, FL 33486-1069

BURKARD LAW FIRM PA
World Plaza North Park Building 28
12535 New Britany Boulevard
Ft Myers, FL 33907

BRYAN L ALBERS
11125 Park Boulevard Suite 104-101
Seminole, FL 33772-4876

Buckley Madole, P.A.
4300 W Cypress Street Suite 160
Tampa, FL 33607

BURKE L RANDA PA
100 East Pine Street
Suite 110
Orlando, FL 32801

BRYAN S ADELINE PA
10018 W. McNab Road
Tamarac, FL 33321

BUCKMASTER & DUPONT PLC
912 S Ridgewood Avenue Suite D
Daytona Beach, FL 32114

BURNS & SEVERSON PA
Burns & Severson P.A.
400 Columbia Drive, Suite 100
West Palm Beach, FL 33409

BRYANT & HIGBY CHARTERED
P.O. Box 860
Panama City, FL 32402-0860

BUDD BENNETT & MACIA
3033 Riviera Drive Suite 201
Naples, FL 34103

BURR & FORMAN LLP
200 S. Orange Avenue
Suite 800
Orlando, FL 32801

BURROWS & JESTER PA
P.O. Box 541196
Merritt Island, FL 32954-1196

BURTON H MARS
1995 E Oakland Park Boulevard Suite 310
Ft Lauderdale, FL 33306

Butler Title Florida, LLC
1840 SE 1st Avenue
Ft. Lauderdale, FL 33316

BURT & BURT
220 S Ridgewood Avenue Suite 270
Daytona Beach, FL 32114-4300

BURTON LAW AND TITLE PL
151 Mary Esther Boulevard
Suite 502-A
Mary Esther, FL 32569

BUTZEL LONG PC
2424 N Federal Highway Suite 410
Boca Raton, FL 33431-7746

BURT E EISENBERG
7935 Airport Pulling Road N Suite 210
Naples, FL 34109

BURZYNSKI LAW OFFICE PA
1124 Goodlette Road
Naples, FL 34102

Buyer's Title, Inc.
3323 W. Commercial Boulevard
Suite 100
Ft. Lauderdale, FL 33309

BURT SREBRENIK
8787 Southside Boulevard Suite 2016
Jacksonville, FL 32256

Busbin Law Firm, P.A.
2295 S. Hiawassee Road
Suite 207
Orlando, FL 32835

BYRD & BARNHILL PL
206 N Collins Street
Plant City, FL 33563

BURTON & BURTON PA
P.O. Drawer 1729
Wauchula, FL 33873-1729

Busch White Norton, L.L.P.
3330 Cumberland Bvld Southeast Suite 300
Atlanta, GA 30339

BYRON S CAMP
2435 Oakdale Street
Tallahassee, FL 32312

BURTON & LEE
12555 Orange Drive
Suite 4025
Davie, FL 33330

BUSCHMAN AHERN PERSONS
2215 S Third Street Suite 101
Jacksonville, FL 32250-4054

C ANNELIES MOURING
4276 Pine Hollow Circle
Greenacres, FL 33463

BURTON B LOEBL
P.O. Drawer L
N Miami Beach, FL 33160

BUSH ROSS PA
1801 N. Highland Avenue
Tampa, FL 33602

C B MYERS III
202 E. Stuart Avenue
Lake Wales, FL 33853

BURTON D GREENFIELD
1699 Coral Way Suite 315
Coral Gables, FL 33145-2860

BUTLER & HOSCH PA
3185 S Conway Road Suite E
Orlando, FL 32812

C BYRON STOUT III
7601 38th Avenue N
St Petersburg, FL 33710

BURTON G SHARFF PA
2315 S Congress Avenue
West Palm Beach, FL 33406-7607

BUTLER & PRIMEAU LLP
121 South 61 Terrace
Suite A
Hollywood, FL 33023

C CHRISTIAN SAUTTER
2900 E Oakland Park Boulevard Ste 200
Ft Lauderdale, FL 33306-1804

C D LEWIS JR
P.O. Box 701654
St Cloud, FL 34770-1654

C LAVON WARD
18 Claude Harbor Isle
Ft Lauderdale, FL 33308

C SAMUEL WHITEHEAD
17757 US Highway 19 N Suite 500
Clearwater, FL 33764

C DANIEL AKES
P.O. Box 5986
Lakeland, FL 33807-5986

C LEDON ANCHORS
909 Mar Walt Drive Suite 1014
Ft Walton Beach, FL 32547

C THOMAS COWNE
2650 Tampa Road Suite B
Palm Harbor, FL 34684-3108

C DONALD MACLEAN JR
3636 Julington Creek Road
Jacksonville, FL 32223

C M SALAS
2829 Bird Avenue Suite 272
Miami, FL 33133

C V KESSEL JR
P.O. Box 321225
Cocoa Beach, FL 32932-1225

C EDWARD PORCH
1273 Northwest Spruce Ridge Drive
Stuart, FL 34994-9517

C MARIE BREVITT-SCHOOP
C Marie Brevitt-Schoop P.A.
20401 Northwest 2nd Avenue Suite 220
Miami, FL 33169

C VALENTINE BATES
234 S Main Street
Gainesville, FL 32601

C GARY MOODY
2770 NW 43rd Street
Suite A
Gainesville, FL 32606

C MICHAEL CONTER
25035 Acorn Drive
Land O Lakes, FL 34639-5523

C WILLIAM LAYSTROM JR
1177 Southeast 3rd Avenue
Ft Lauderdale, FL 33316-1109

C GEOFFREY VINING
1611 Harden Boulevard
Lakeland, FL 33803

C MICHAEL DUNCAN
3292 Seven Seas Drive
Tavares, FL 32778-9285

C. Byron Law, P.L.L.C.
376 Macy Street
West Palm Beach, FL 33405

C J BENEFIELD
321 N Kentucky Avenue Suite 9
Lakeland, FL 33801

C MICHAEL JACKSON
P.O. Box 2509
Ft Myers, FL 33902

C. David Coffey, P.A.
5055 SW 91st Terrace
Suite 101
Gainesville, FL 32608

C J KEEL JR
4045 Henderson Boulevard
Tampa, FL 33629

C NORRIS TILTON PA
1935 NE Ricou Terrace
Jensen Beach, FL 34957

C. GILBERT PIERCE
P.O. Box 172312
Tampa, FL 33672-0312

C KENNON HENDRIX PA
256 10th Avenue
Vero Beach, FL 32962

C RICHARD BENNETT JR
1200 Anastasia Avenue Suite 360
Coral Gables, FL 33134-6340

C. J. VAN DELINDER
1701 Tigertail Ave.
Miami, FL 33133-3324

C. Moody, P.A.
37 N Orange Avenue
Suite 500
Orlando, FL 32801

CAMERON & SANTIAGO PLLC
306 N. US Highway 41
Ruskin, FL 33570

CANDIDA A COBB
2832 Fillmore Street Apt 18
Hollywood, FL 33020-4250

C. Rene Rogers, P.A.
501 Darby Creek Road
Unit 27
Lexington, KY 40509

CAMNER LIPSITZ & POLLER PA
2665 S Bayshore Drive Suite 100
Miami, FL 33133-5402

Cannizzaro Law Firm, PL
3350 Southwest 148th Avenue Suit11
Miramar, FL 33027

Cabrera Law Group, P.A.
7640 NW 25th Street
Suite 115
Miami, FL 33122

CAMP & CAMP PA
111 SE 12th Street (Davie Blvd)
Ft Lauderdale, FL 33316-1813

CANTOR & CANTOR PA
2526 Jardin Drive
Ft Lauderdale, FL 33327

CADWALADER WICKERSHAM & TAFT
C/O Mitchell Wollsh
100 Maiden Lane
New York, NY 10038

CAMPBELL & KARLIK PA
3450 Northlake Boulevard Suite 200
Palm Beach Gardens, FL 33403

Capital Abstract & Title of Coral S
10101 W. Sample Road
Coral Springs, FL 33065-3937

CAHILL LAW FIRM PA
5290 Seminole Boulevard Suite D
St Petersburg, FL 33708

CAMPBELL & MURRAY PA
406 N 2nd Street
Ft Pierce, FL 34950-3002

Capital Title, Inc.
441 S. State Road 7
Suite 19D
Margate, FL 33068

Calandrino Law Firm, P.A.
P.O. Box 530
Winter Park, FL 32790

CAMPIONE & CAMPIONE PA
4445 Highway A1A
Suite 110
Vero Beach, FL 32963

CAPPA & CAPPA PA
1229 Central Avenue
St Petersburg, FL 33705-1652

CALDWELL PACETTI EDWARDS
1555 Palm Beach Lakes Boulevard
Suite 1200
West Palm Beach, FL 33401

CAMPIONE & HACKNEY PA
2750 Dora Avenue
Tavares, FL 32778

CARA SANSONIA
The Sansonia Law Firm PL
350 Camino Grdns Boulevard Suite30
Boca Raton, FL 33432-5825

CAMDEN T FRENCH
2033 Main Street Suite 304
Sarasota, FL 34237

CAMPOS & AZARNIA LLP
7901 Southwest 6th Court Suite 120
Plantation, FL 33324

CARDILLO KEITH & BONAQUIST
3550 E Tamiami Trail
Naples, FL 34112

CAMELIA A MARCELINO
289 Nepperhan Avenue Apt 11f
Yonkers, NY 10701-3454

Cancio Johnson & Echarte, PL
Norma F. Echarte P.A.
1395 Brickell Avenue Suite 800
Miami, FL 33131

CAREY DWYER ET AL
2180 Southwest 12th Avenue
Miami, FL 33129

CAREY LAW GROUP PA
1711 Worthington Road Suite 107
West Palm Beach, FL 33409

CARL J MOORE
P.O. Box 1099
Palatka, FL 32178-1099

CARLOS A GIL
3910 W Flagler Street Suite 100
Miami, FL 33134

CAREY O'MALLEY WHITAKER &
Carey O'malley Whitaker Et Al
712 S. Oregon Avenue
Tampa, FL 33606

CARL J ROBIE III
1800 2nd Street Suite 735
Sarasota, FL 34236-5903

CARLOS A MARIN
255 Alhambra Circle Suite 701
Coral Gables, FL 33134

CARI A PODESTA
Suite 228
11382 Prosperity Farms Road
Palm Beach Gardens, FL 33410

CARL L LAKS
P.O. Box 566509
Miami, FL 33256-6509

CARLOS A MUNOZ
CARLOS A MUNOZ PA
10691 N KENDALL DR STE 207
MIAMI, FL 33176

CARIDAD AMORES
Law Offices of Caridad Amores P.A.
20801 Biscayne Boulevard Suite 403
Miami, FL 33180

CARL L THOMPSON JR
4007 Kasper Drive
Orlando, FL 32806-2023

CARLOS A RODRIGUEZ
1455 Southwest 27th Avenue
Miami, FL 33145-1234

CARL A CASCIO
525 NE 3rd Avenue
Suite 102
Delray Beach, FL 33444

CARL M COLLIER
2945 S Congress Avenue Suite A
Lake Worth, FL 33461-2168

CARLOS A TRIAY
2301 NW 87th Avenue
Suite 501
Doral, FL 33172

CARL G ROBERTS PA
6570 30th Avenue N
St Petersburg, FL 33710

CARL M SUGARMAN
7700 N. Kendall Drive
Suite 406
Miami, FL 33156

CARLOS A ZIEGENHIRT
150 Alhambra Circle Suite 1240
Coral Gables, FL 33134

CARL G SANTANGELO
3300 N Federal Highway Suite 200
Ft Lauderdale, FL 33306

CARL R PENNINGTON JR
P.O. Box 10095
Tallahassee, FL 32302-2095

CARLOS C DEL AMO
3211 Ponce De Leon Boulevard
Suite 200
Coral Gables, FL 33134

CARL H. WIENBERG
4305 Vineland Road Suite G-15a
Orlando, FL 32811-7373

CARLA T REECE
8811 Northwest 16th Street
Pembroke Pines, FL 33024

CARLOS C LOPEZ-AGUIAR
Carlos C. Lopez-Aguiar P.A.
2300 Coral Way Suite 1
Miami, FL 33145-3511

CARL HANSON
48 Northeast 15th Street
Homestead, FL 33030

CARLOS A ENRIQUEZ
13903 Northwest 67th Avenue Suite 340
Miami Lakes, FL 33014

CARLOS E CASUSO
Suite 1129 Two Datran Center
9130 S Dadeland Boulevard
Miami, FL 33156

CARLOS GARCIA PA
500 S. Dixie Highway
Suite 202
Coral Gables, FL 33146

CARLOS R CASO
2525 Ponce De Leon Boulevard
Suite 300
Coral Gables, FL 33134

CARMEN COELLO HARDEN
3600 S SR Suite 7 Suite 234
Miramar, FL 33023

CARLOS J ARBOLEYA JR PA
2550 S Dixie Highway
Coconut Grove, FL 33133-3137

Carlos Santisteban, Jr. P.A.
3127 Ponce De Leon Boulevard
Coral Gables, FL 33134

CARMEN CUADRADO FERREIRA
6262 Bird Road Suite 2b
Miami, FL 33155

CARLOS J VILLANUEVA
Law Offces Carlos J Villanueva
2100 Ponce De Leon Boulevard Suite 600
Coral Gables, FL 33134

CARLOS SANTOS
3970 W Flagler Street Suite 203
Miami, FL 33134

CARMEN L SANTAMARIA ESQ
10250 Southwest 56th Street SuiteC
Miami, FL 33165

CARLOS L FERNANDEZ
9485 Southwest 72nd Street Suite A204
Miami, FL 33173-3228

CARLOS ZALDIVAR PA
2701 S Bayshore Drive Suite 315
Miami, FL 33133

CARMEN LUBBECKE PA
715 N. Washington Boulevard
Suite B
Sarasota, FL 34236

Carlos Luis Hernandez, P.A.
P.O. Box 565367
Miami, FL 33256

CARLSON & SASADU PA
5421 Northeast 16 Terrace
Ft Lauderdale, FL 33334

CARNAL & MANSFIELD PA
6528 Central Avenue
Suite B
St Petersburg, FL 33707

CARLOS M MACHADO PA
1200 Brickell Avenue
Suite 950
Miami, FL 33131

CARLTON FIELDS PA
Barnett Tower 23rd Floor
200 Central Avenue
St Petersburg, FL 33701

Carnright Velasquez, P.A.
12150 Southwest 128 Court Suite 2
Miami, FL 33186

CARLOS M RIPPES
24 East 5th Street Suite 2-E
Hialeah, FL 33010

CARLTON FIELDS PA
4221 W. Boyscout Blvd.
Suite 1000
Tampa, FL 33607

CAROL A PERANTIE
12811 Spice Box Way
Hudson, FL 34667-4911

CARLOS M TORNERO
P O Box 025752
Miami, FL 33102

CARLTON R REICHERT
P.O. Box 61627
Orlando, FL 32861-6277

CAROL A. MCNAMARA
8329 Gandy Way
Orlando, FL 32810-2858

CARLOS MARIN-ROSA
13743 Dornoch Drive
Orlando, FL 32828-8815

CARLY R VAN DOX
3964 E Paradise View Drive
Paradise Valley, AZ 85253

CAROL B HAIGHT
4744 Socean Boulevard Th#9
Boca Raton, FL 33487

CAROL C MURPHY
P.O. Box 1084
Lakeland, FL 33802-1084

CAROL W JONES
106 Avenue F Southwest
Winter Haven, FL 33880

CAROLYN J KAHRS
7801 Mitchell Boulevard
Trinity, FL 34655

CAROL CAPRI KALLICHE
3111 Stirling Road 2nd Floor
Ft Lauderdale, FL 33312

CAROL-LEE KAPLAN
7704 Cedarwood Circle
Boca Raton, FL 33434

CAROLYN MYERS-SIMMONDS
100 2nd Avenue S Suite 1100 Nt-4
Stpetersburg, FL 33701

CAROL CROSSWELL
5200 N. Ocean Drive, Apt 101
Singer Island, FL 33404-2615

CAROLANN MAZZA PA
12 Southeast 7th Street Suite 704
Ft Lauderdale, FL 33301

CAROLYNE J ADAMS
104 Brookhollow Drive
Flat Rock, NC 28731-8519

CAROL F KEYS
2321 Laguna Circle
#1009
North Miami Beach, FL 33181

CAROLE ARONSON PA
1500 Gateway Boulevard
Suite 220
Boynton Beach, FL 33426

CARR & SCHNELL
2889 51st Avenue S
St Petersburg, FL 33712

CAROL H SLOANE
30 Anasazi Trails Loop
Placitas, NM 87043-8760

CAROLINA A COLLADO PA
5200 Southwest 8th Street Suite 250
Miami, FL 33134

CARRIE S LAVARGNA
401 Southeast Osceola Street Suite 0
Stuart, FL 34994

CAROL M BAST
310 W Reading Way
Winter Park, FL 32789-6054

CAROLINA GORMAN
2500 N Federal Highway Suite 201a
Ft Lauderdale, FL 33305

CARROL F DILLON
6200 S Tamiami Trail
Sarasota, FL 34231-3933

CAROL MACMILLAN STANLEY
Macmillan & Stanley P.L.L.C.
29 Northeast 4th Avenue
Delray Beach, FL 33483

CAROLINE WHITE
1995 E Oakland Park Boulevard Suite 300
Ft Lauderdale, FL 33306

CARROLL S BARCO
P.O. Box 5411
Winter Park, FL 32793-5411

CAROL N DAVIS
104 S Old Dixie Highway
Lady Lake, FL 32159-4349

CAROLYN A SMITH SAKOLSKY
5233 Fisher Island Drive
Fisher Island, FL 33109

CARRY & CARRY PA
644 Southeast 4th Avenue
Ft Lauderdale, FL 33301

CAROL S WAXLER
518 Southwest 3rd Street Suite 101
Stuart, FL 34994-2026

CAROLYN J B LAWRENCE PA
690 Deltona Boulevard
Deltona, FL 32725-8020

CARTER & CARTER PA
P.O. Box 121
Debary, FL 32713-0121

CARTER & CLENDENIN
7419 US Highway 19
New Port Richey, FL 34652-1240

CASAGRANDE & ASSOCIATES PA
100 Second Avenue N Suite 240
St Peterwburg, FL 33701

CASTANEDA & SCHUTT PL
760 W Sample Road Suite 10
Pompano Beach, FL 33064

CARTER A BRADFORD
304 E Colonial Drive
Orlando, FL 32801

CASANOVA & KUCERA PLLC
1108 Kane Concourse
Suite 206
Miami Beach, FL 33154

Castillo Law, P.L.L.C.
4300 S. Jog Road
#540463
Greenacres, FL 33454

CARTER H PARRY JR
1001 3rd Avenue West
Suite 350 Barnett Bank Center
Bradenton, FL 34205-7841

CASEY & MOLCHAN PA
3601 Northeast 17th Avenue
Oakland Park, FL 33334

CASTRO & RAMIREZ LLC
1805 Ponce De Leon Boulevard
Penthouse 1 , Suite 500
Coral Gables, FL 33134

CARVER & POPE
5340 Central Avenue
St Petersburg, FL 33707-6130

CASEY CIKLIN LUBITZ MARTENS
Attn: Bob Crane R E Department
515 N. Flagler Drive, 20th Floor
West Palm Beach, FL 33401

Cathcart Law Group, P.A.
225 S. Westmonte Drive
Suite 1160
Altamonte Springs, FL 32714

CARVER DARDEN KORETZKY
151 W. Main Street
Suite 200
Pensacola, FL 32502

CASEY W MILLS
600 S Andrews Avenue Suite 600
Ft Lauderdale, FL 33301

CATHERINE B PALUMBO
Huddleston & Palumbo P.A.
112 W New Haven Avenue
Melbourne, FL 32901

CARY & CARY
138 W Palmetto Park Road
Boca Raton, FL 33432

CASEY WILLIAM COUGHLIN PA
2350 Northwest 95th Avenue
Coral Springs, FL 33065-4978

Catherine Blackburn
Blackburn Law Firm P.L.L.C.
5210 1st Avenue N.
St Petersburg, FL 33710

CARY A HARDEE II
P.O. Drawer 450
Madison, FL 32341-0450

CASEY WOLFF
Parkway Financial Center
2150 Goodlette Road 6th Floor
Naples, FL 33940

CATHERINE CATLETT COLLINS
14070 Gleneagle Drive
Colorado Springs, CO 80921

CARY D GLICKSTEIN
277 Southeast 5th Avenue
Delray Beach, FL 33483-5206

CASORIA & GOFF PA
1040 Bayview Drive Suite 600
Ft Lauderdale, FL 33304-2532

CATHERINE E GOUZE
700 Dockview Way Apt 1424
Tampa, FL 33602-6734

Cary Law Firm, L.L.C.
5536 Hansel Avenue
Orlando, FL 32809

CASSANDRA RACINE RIGAUD PA
9090 NW 16 Street
Plantation, FL 33322

CATHERINE HOMA ARTHER
200 S Orange Avenue 10th Floor L
Orlando, FL 32801

CATHI C WILKINSON PL
2940 Kerry Forest Parkway Suite 103
Tallahassee, FL 32309

Central Florida Title Group, LLC
d/b/a Waterfront Title & Escrow
7380 W. Sand Lake Road, Suite 500
Orlando, FL 32819

Channell Law Group
1306 York Circle
Melbourne, FL 32904

CATHLEEN SCOTT
Cathleen Scott P.A.
250 S Central Boulevard Suite 104a
Jupiter, FL 33458

CESAR GOMEZ
12001 SW 119th Street
Miami, FL 33186

CHAPIN BALLERANO & CHESLAR
Boca Village Corporate Center
4855 Technology Way, Suite 530
Boca Raton, FL 33431

CATLIN SAXON EVANS FINK KOLSKI
2600 Douglas Road Suite 1003
Coral Gables, FL 33134

CESAR R CAMACHO
Attn: Legal Department - Cont Bk Buildin
1801 SW 1st Street
Miami, FL 33135

CHAPMAN CHAPMAN & CHAPMAN
1920 Golf Street
Sarasota, FL 34236-6908

CAUTHEN OLDHAM & ASSOCIATES PA
131 W. Main Street
Tavares, FL 32778-3809

CESAR RAFAEL SORDO
3191 Coral Way 3rd Floor
Miami, FL 33145

CHAPMAN GALLE PLC
13501 Southshore Boulevard
Suite 103
Wellington, FL 33414

Cava Law, L.L.C.
1390 S. Dixie Highway
Suite 1107
Coral Gables, FL 33146

CHAD L GATES
Band Law Group PL
1 South School Avenue Suite 500
Sarasota, FL 34237

CHARLENE D KELLEY
833 Northeast 19th Terrace
Ft Lauderdale, FL 33304-3033

CAVERO & ASSOCIATES PA
50 Menores Avenue Suite 506
Coral Gables, FL 33134-4034

CHAD M ALTIERI
28th Flr-Mrngside Entertainmnt
201 S Biscayne Boulevard
Miami, FL 33131

CHARLES A COOMES
4106 Lillian Hall Lane
Orlando, FL 32812

CAZEAU LINTON BARNES LLC
633 Northeast 167th Street Suite 1025
N Miami Beach, FL 33162

CHAD M MCCLENATHEN
Chad M. McClenathen P.A.
1820 Ringling Boulevard
Sarasota, FL 34236

CHARLES A CURRAN PA
P.O. Box 549
Carrabelle, FL 32322-0549

CELIA E DEIFIK
1100 Fifth Avenue South
Suite 308
Naples, FL 34102

Champions Title Services, L.L.C.
1248 Seven Springs Boulevard
Unit A
New Port Richey, FL 34655

CHARLES A DEHLINGER PA
260 Maitland Avenue Suite 1500
Altamonte Springs, FL 32701-5510

CELIA GORE PA
250 Catalonia Avenue Suite 501
Coral Gables, FL 33134

CHANDLER LANG HASWELL & COLE
P.O. Box 5877
Gainesville, FL 32627-5877

CHARLES A FINKEL
1125 Groveland Hills Drive
Tallahassee, FL 32317

CHARLES A GOULD JR
P.O. Box 40-3573
Miami Beach, FL 33140-1573

CHARLES B RICH
100 Charles Park Road
West Roxbury, MA 02132

CHARLES D ROBBINS JR
98 Golden Gate Drive
Pooler, GA 31322-9427

CHARLES A HALL
P.O. Box 1617
Tryon, NC 28782

CHARLES B. GOLDMAN
2308 N.E. 7th Street
Hallandale, FL 33009-2875

CHARLES D WILDER
159 Lookout Pl Suite 101
Maitland, FL 32751

CHARLES A HOUNCHELL PA
607 W Bay Street
Tampa, FL 33606

CHARLES C HOFFMAN
1115 Southwest 75th Way
Gainesville, FL 32607-4914

CHARLES E BERK
1485 SE 59th Street
Ocala, FL 34480-5056

CHARLES A MCMURRY
910 N Duval Street
Tallahassee, FL 32303-4932

CHARLES C LEHMAN PA
5455 Jaeger Road Suite B
Naples, FL 34109

CHARLES E BUTLER III
6574 N. State Road 7
Suite 384
Coconut Creek, FL 33073

CHARLES A WILLIAMS JR
1701 Northwest 80th Boulevard Suite 102
Gainesville, FL 32606

CHARLES C SHERRILL PA
P.O. Box 12316
Pensacola, FL 32591-2316

CHARLES E GARRIS
819 Beachland Boulevard
Vero Beach, FL 32963

Charles A. Kohler, Esquire
476 N. State Road A1A
Suite 2A
Satellite Beach, FL 32937

CHARLES D BARNARD
Charles D. Barnard P.A.
2370 Wilton Drive
Wilton Manors, FL 33305

CHARLES E GEARY
27 E Ocean Boulevard
Stuart, FL 34994

CHARLES B BUTMAN
8551 W. Sunrise Boulevard
Suite 300
Plantation, FL 33322

CHARLES D FRANKEN
California Federal Building
8181 W Broward Boulevard Suite 360
Plantation, FL 33324

CHARLES E H BECK
4265 Central Avenue Suite 65
St Petersburg, FL 33713-8230

CHARLES B LEWIS
Rt 1 Box 190
Saluda, NC 28773-9734

CHARLES D GEORGE
2346 Haddob Hall Pl
Clearwater, FL 33764-7510

CHARLES E HEIM JR
2040 Highway A1A Suite 201
Indian Harbour Beach, FL 32937-356

CHARLES B P SELLAR
P O Box 492722
Leesburg, FL 34749-2722

CHARLES D MINER PA
5120 Curry Ford Road
Orlando, FL 32812

CHARLES E PAOLI JR
4720 N 35th Street
Hollywood, FL 33021

CHARLES E PELLICER
1510 N. Ponce de Leon Blvd.
Suite B
St Augustine, FL 32084

CHARLES F WHEELER
P.O. Box 1744
Venice, FL 34284-1744

CHARLES H SANFORD
3003 Cardinal Drive
Suite B
Vero Beach, FL 32963

CHARLES E PETTIT
408 Southeast 17th Street Suite 228
Ft Lauderdale, FL 33316

CHARLES G BRACKINS
11990 San Vicente Boulevard Suite 240
Los Angeles, CA 90049

CHARLES H WEBB
P.O. Box 1849
Anna Maria, FL 34216

CHARLES E SAMMONS
600 Northeast 98th Street
Miami Shores, FL 33138

CHARLES G DEMARCO PA
P.O. Box 8531
Reno, NV 89507-8531

CHARLES H. OATES
1308 Depaul Way
Virginia Beach, VA 23464-4612

CHARLES E. SCHUH
248 Mirror Lake Drive N.
St. Petersburg, FL 33701-3224

CHARLES G EDWARDS
7920 US Highway 19
Port Richey, FL 34668-3404

CHARLES HAGAN JR
15664 Bromeliad Road
Bokeelia, FL 33922-1819

CHARLES EVANS DAVIS
P.O. Box 568984
Orlando, FL 32856-8984

CHARLES GENER
701 Southwest 36th Avenue
Miami, FL 33125

CHARLES I HOLDEN JR
2772 Northwest 43rd Street Suite S
Gainesville, FL 32603

CHARLES F ATWOOD III
111 Southwest 3rd Street Suite 102
Miami, FL 33130-1924

CHARLES H BALL AND ASSOCIATES
1444 1st Street
Sarasota, FL 34236-5705

CHARLES IRWIN KAPLAN
1300 Eden Drive
Ft. Worth, TX 76117-6115

CHARLES F DECKER
10209 Gulf Boulevard Suite B
Treasure Island, FL 33706-4810

CHARLES H DAMSEL JR PA
601 N Dixie Highway Suite B
West Palm Beach, FL 33401

CHARLES J CHEVES
120 Castile Street
Venice, FL 34285

CHARLES F MILLS
13008 Lawson Road
Little Rock, AR 72210-2719

CHARLES H GELMAN
25 SE 2nd Avenue
Suite 1025
Miami, FL 33131-1604

CHARLES J FOSCHINI
777 Brickell Avenue Suite 1000
Miami, FL 33131

CHARLES F ROBINSON
410 S Lincoln Avenue
Clearwater, FL 33756-5826

CHARLES H MONAST
6860 Southwest 10th Street
Plantation, FL 33317-4201

CHARLES J GOLDMAN
601 S Federal Highway
Hollywood, FL 33020

CHARLES J HARDEE III
1117 Harbert Street
Tallahassee, FL 32303-6418

CHARLES LEA HUME
Suite 1600 Barnett Tower
701 Brickell Avenue
Miami, FL 33131-2827

CHARLES P HOSKIN
445 E Government Street
Pensacola, FL 32501

CHARLES J KALETA JR
721 Tibidabo Avenue
Coral Gables, FL 33143-6226

CHARLES M DEMOS
16211 Northeast 12th Avenue Suite 2
North Miami Beach, FL 33162-4522

CHARLES P JOHNSON JR
P.O. Box 460639
Ft Lauderdale, FL 33346-0639

CHARLES J KANE
301 Yamato Road Suite 3160
Boca Raton, FL 33431

CHARLES M FAHLBUSCH
3443 Oak Drive
Hollywood, FL 33021

Charles P. Castellon, P.A.
8810 Commodity Circle Suite 27
Orlando, FL 32819

CHARLES J SAVIO
12300 US Highway 19 N
Hudson, FL 34667

CHARLES M HILL III
7911 Northwest 72nd Avenue Suite 115
Medley, FL 33166

CHARLES PERRY
1100 Cleveland Street Suite 900
Clearwater, FL 34615

CHARLES J. CRIST, JR.
P.O. Box 391
St. Petersburg, FL 33731-0391

CHARLES M JONES
8119 Almeria Road
Fort Myers, FL 33967

CHARLES R BURNETT
701 W Cypress Creek Road Suite 30
Ft Lauderdale, FL 33309

CHARLES K RUSE JR
500 Northeast 8th Avenue
Ocala, FL 34470

CHARLES M MILLIGAN
P.O. Box 596
Williston, FL 32696-0596

CHARLES R FORMAN
P.O. Box 159
Ocala, FL 32678-0159

CHARLES L BIGELOW JR
P.O. Box 938
Ft Myers, FL 33902-0938

CHARLES M PIGOTT
330 US Highway One Suite 2
Lake Park, FL 33403

CHARLES R L WHITE
941 N Highway A1A
Jupiter, FL 33477

CHARLES L JAFFEE
7301-A W. Palmetto Park Road
Suite 305C
Boca Raton, FL 33433

CHARLES O MORGAN JR
1300 Northwest 167th Street
Miami, FL 33169-5738

CHARLES R MAYER
P.O. Box 267
Highland City, FL 33846-0267

CHARLES L SIECK
1700 S Dixie Highway Suite 203
Boca Raton, FL 33432-7406

CHARLES O. PARKS, JR.
P.O. Box 40011
St. Petersburg, FL 33743-0011

CHARLES R MEADOR JR
50 Fairview Boulevard
Ft Myers Beach, FL 33931

CHARLES R MORGENSTEIN
1761 W Hillsboro Boulevard Suite 328
Deerfield Beach, FL 33442

CHARLES T MOORE
2570 W Int'L Speedway Boulevard
Daytona Beach, FL 32114

CHARLOTTE E. KARLAN
7700 N. Kendall Dr.
Miami, FL 33156-7564

CHARLES R ROWE
1310 N Krome Avenue
Homestead, FL 33030-4207

Charles T. Douglas, Jr., PA
DBA The Douglas Law Firm
1301 St. Johns Avenue
Palatka, FL 32177

CHARLOTTE F ABINGTON
305 Edgewater Drive
Dunedin, FL 34698

Charles R. Hayes, P.A.
2590 Northbrooke Plaza Drive
Suite 303
Naples, FL 34119

CHARLES TINDELL PA
406 N Wild Olive Avenue
Daytona Beach, FL 32118-3938

CHARLOTTE H DANCIU
202 N Swinton Avenue
Delray Beach, FL 33444

CHARLES R. SILVERS
2430 30th Avenue N
St Petersburg, FL 33713

CHARLES W BATTISTI
250 Catalonia Avenue Suite 304
Coral Gables, FL 33134

CHARLOTTE J BARKAN
16750 Northeast 10th Avenue Apt 20
North Miami Beach, FL 33162-2669

CHARLES RESTREPO
1327 SE 2nd Avenue
Ft Lauderdale, FL 33316

CHARLES W KELLER
P.O. Box 3061
Orlando, FL 32802-3061

CHARLOTTE ROSITA ADDERLEY
123 N Kentucky Avenue Suite 219
Lakeland, FL 33801

CHARLES RYAN HICKMAN
240 10th Street
West Palm Beach, FL 33401-3502

CHARLES W LITTELL
4041 Northwest 37th Pl Suite B
Gainesville, FL 32606-6177

CHARMAINE C POWELL
20401 Northwest 2nd Avenue Suite 20
Miami, FL 33169

CHARLES S DALE JR
414 NE 4th Street
Ft Lauderdale, FL 33301

CHARLES W WEBB
5285 Riverwood Avenue
Sarasota, FL 34231-4241

CHARMAINE J COMPROSKY PA
2310 E Atlantic Boulevard Suite 20
Pompano Beach, FL 33062

CHARLES S WHITE PA
104 N. Evers Street
Suite 201
Plant City, FL 33563

CHARLES Z KALCHMAN
323 Sunny Isles Boulevard
Suite 700
Sunny Isles Beach, FL 33160

CHARNELLE H SUMMERS JR
P.O. Box 1026
Key Largo, FL 33037-1026

CHARLES T DILLON
P.O. Box 277
Scottville, MI 49454-0277

CHARLIE LUCKIE JR PA
P.O. Box 69
Dade City, FL 33526-0069

CHASE FREEMAN PA
250 Colonial Center Parkway Suite 25
Lake Mary, FL 32746

CHASE LAW PA
700 71st Street
Miami Beach, FL 33141

CHERYL S. SCHREIBER
5600 Sheridan Street
Hollywood, FL 33021-3240

CHIUMENTO & GUNTHARP PA
145 City Place
Suite 301
Palm Coast, FL 32164-2481

CHAVI F HERTZ
4340 N Bay Road
Miami Beach, FL 33140-2855

Chesser & Barr, P.A.
D Michael Chesser
1201 Eglin Parkway, Suite A
Shalimar, FL 32579-1206

Chluski Law
1200 N. Federal Highway
Suite 200
Boca Raton, FL 33432

CHEFFY PASSIDOMO
821 5th Avenue S.
Suite 201
Naples, FL 34102

CHESTER CLEM PA
2145 15th Avenue
Vero Beach, FL 32960-3435

CHRIS CADENHEAD
P.O. Box 727
Crestview, FL 32536-0727

CHENG-SHOU WANG
6122 Katella Avenue
Cypress, CA 90630

CHESTER E CLEM PA
C/O Clem Polackwich Et Al
3333 20th Street
Vero Beach, FL 32960-4230

CHRIS G MCEWAN
4395 Stillwater Drive
Merritt Island, FL 32952-6321

CHENLAW PA
2719 S Maguire Road
Ocoee, FL 34761

CHESTER J TROW
1301 Northeast 14th Street
Ocala, FL 34470-4541

CHRIS KEITH
7301a W Palmetto Park Road Suite 0
Boca Raton, FL 33433

CHERI JOHNSON WRIGHT
154 Avenue H SE
Suite 2
Winter Haven, FL 33880-3271

CHESTER J TROW PA
1301 NE 14th Street
Ocala, FL 34470-4641

CHRIS M VORBECK
4470 Northgate Court
Sarasota, FL 34234

CHERN & SEVIN
Chern & Sevin
1313 Ponce De Leon Boulevard, Suite 301
Coral Gables, FL 33134-3433

CHET A. THARPE
302 N. Michigan Avenue Suite 10
Plant City, FL 33566-3459

CHRIS M. LIMBEROPOULOS
14310 North Dale Mabry Highway
Suite 260
Tampa, FL 33618-2059

Cherry Edgar & Smith, P.A.
8409 N. Military Trail
Suite 123
Palm Beach Gardens, FL 33410

CHILLDON & CHILLDON
309 Rubens Drive
Nokomis, FL 34275

CHRIS S EGAN
P.O. Box 1794
Silver Springs, FL 34489-1794

CHERYL K LAING
P.O. Box 28355
Panama City Beach, FL 32411-8355

CHILLINGWORTH & CONWAY PA
Brandywine Center One
580 Village Boulevard Suite 160
West Palm Beach, FL 33409

CHRISTI R ROMERO PA
2518 Burnsed Boulevard
Suite 325
The Villages, FL 32163

CHRISTIAN B FELDEN
3838 Tamiami Trail N Suite 416
Naples, FL 34103

CHRISTIANSEN JACKNIN &
P.O. Box 3346
West Palm Beach, FL 33402-3346

CHRISTOPHER A ROCHE
229 N. Collier Boulevard
Suite 8
Marco Island, FL 34145

Christian Carrazana, P.A.
P.O. Box 700130
Miami, FL 33170-0130

CHRISTIE S JONES
P.O. Box 41100
St Petersburg, FL 33743-1100

CHRISTOPHER B KNOX
300 S. Pine Island Road
Suite 201
Plantation, FL 33324

Christian Cruz, P.A.
225 Southeast 15th Terrace
Deerfield Beach, FL 33441

CHRISTIN M OLIVIE
537 S Dearborn Street Apt 13b
Chicago, IL 60605

CHRISTOPHER B WALDERA
5800 Overseas Highway
Suite 7
Marathon, FL 33050

Christian Marcelli, P.A.
146 2nd Street North
St Petersburg, FL 33701

CHRISTINE A CROUSILLAT PA
841 Northeast 95th Street
Miami Shores, FL 33138

CHRISTOPHER D HALE PA
2821 E. Commercial Boulevard
Suite 213
Ft Lauderdale, FL 33308

CHRISTIAN N FOLLAND
940 Lincoln Road Suite 319
Miami Beach, FL 33139

CHRISTINE LONG POTTER
1st American Title Insurance Company
11 N Summerlin Avenue
Orlando, FL 32801

CHRISTOPHER D JOHNSTON
P.O. Box 14121
Tallahassee, FL 32317-4121

CHRISTIAN N SCHOLIN
477 S Rosemary Avenue Suite 319
West Palm Beach, FL 33401-5798

CHRISTINE M HORN
3469 W Boynton Beach Boulevard Suite 19
Boynton Beach, FL 33436-4639

CHRISTOPHER D MORRISSEY
P.O. Box 50757
Jacksonville Beach, FL 32240

CHRISTIANE G MENDE
P O Box 212164
Royal Palm Beach, FL 33421

CHRISTINE M MORENO
4450 Southeast Federal Highway
Stuart, FL 34997-4131

CHRISTOPHER D NILES
2400 E Commercial Boulevard Suit20
Ft Lauderdale, FL 33308

CHRISTIANE PITTALUGA
P.O. Box 6143
Delray Beach, FL 33482

Christman Law, P.L.
44 Dolphin Place
Freeport, FL 32439

CHRISTOPHER D PATTERSON
6030 Hollywood Boulevard Suite 11
Hollywood, FL 33024

CHRISTIANSEN & DEHNER PA
63 Sarasota Center Boulevard Suite 107
Sarasota, FL 34240

CHRISTOPHER A ANSELMO
2901 W State Road 434 Suite 131
Longwood, FL 32779

CHRISTOPHER D SMITH PA
1561 Lakefront Drive
Suite 204
Sarasota, FL 34240

CHRISTOPHER D VASALLO
12394 Southwest 82nd Avenue
Pinecrest Postal Store, FL 33156-5255

CHRISTOPHER J SCHILLING
12765 Forest Hill Boulevard Suite 1302
Wellington, FL 33414

CHRISTOPHER RANIERI
10900 Northwest 14th Street
Coral Springs, FL 33071-8222

CHRISTOPHER DESROCHERS
2504 Avenue G NW
Winter Haven, FL 33880

CHRISTOPHER J THIEL
7821 Little Road
New Port Richey, FL 34654-5404

CHRISTOPHER W HAYES
Kilgore Pearlman Et Al P.A.
2 South Orange Avenue 5th Floor
Orlando, FL 32801

CHRISTOPHER E BROOME
P.O. Box 729
Titusville, FL 32781-0729

CHRISTOPHER J TWOHEY
844 Southeast Ocean Boulevard Suite A
Stuart, FL 34994

Christopher W. Adamec, P.A.
46 Tuscan Way Suite 304
St Augustine, FL 32092

CHRISTOPHER F TODD
6865 Southwest 18th Street Suite 110
Boca Raton, FL 33433-7056

CHRISTOPHER JAMES KEITH
1500 Northwest 49th Street Suite 500
Spectrum 1500 Building
Ft Lauderdale, FL 33309-3779

CHRISTY BRADY JANSSEN PA
120 S Olive Avenue Suite 504
West Palm Beach, FL 33401

CHRISTOPHER H COOK
107 Thornton Drive
Palm Beach Gardens, FL 33418

CHRISTOPHER K CASWELL PA
3700 S Tamiami Trail Stuite 200
Sarasota, FL 34239

CIBRAN ELJAIEK & LOPEZ PL
2601 S Bayshore Drive Suite 700
Coconut Grove, FL 33133

CHRISTOPHER H SAIA PA
1031 Ives Dairy Road Suite 218
Miami, FL 33179

CHRISTOPHER M HUNTER
111 Second Avenue Northeast Suite 202
St Petersburg, FL 33701

CINDY A BARWELL
1300 Southwest 20th Street
Boca Raton, FL 33486

CHRISTOPHER J CONA PA
3080 Tamiami Trail E
Naples, FL 34112

Christopher M. Galeta, P.A.
631 US Highway One
Suite 300
North Palm Beach, FL 33408

Cintron & Hogan, P.A.
317 Whitehead Street
Key West, FL 33040

CHRISTOPHER J GERTZ PA
888 S Andrews Avenue Suite 204
Ft Lauderdale, FL 33316

CHRISTOPHER N DAVIES
2375 Tamiami Trail N Suite 308
Naples, FL 34103-4439

CIVIL TRIAL PRACTICE PA
152 Northeast 167th Street Suite 3
Miami, FL 33162

CHRISTOPHER J RYAN PA
700 E Dania Beach Boulevard 3rd Floor
Dania Beach, FL 33004-3090

CHRISTOPHER P KELLEY
11098 Biscayne Boulevard
Suite 205
Miami, FL 33161

CJ Law, L.L.C.
303 Banyan Boulevard
Suite 303
West Palm Beach, FL 33401

CJ National Title, L.L.C.
2803 Gulf To Bay Boulevard
Suite 431
Clearwater, FL 33759-4014

CLAUDE B. ARRINGTON
3070 Hawks Glen
Tallahassee, FL 32312-1747

CLAYTON & MCCULLOH
1065 Maitland Center Commons Bo
Maitland, FL 32751

CLARA DEL RISCO
10620 Griffin Road
Suite 102
Cooper City, FL 33328

CLAUDE DORSY
7740 Southwest 104th Street Suite 200
Miami, FL 33156

CLAYTON H BLANCHARD JR PA
35 E. Pinehurst Boulevard
Eustis, FL 32726-6338

Clara Vertes
12384 SW 82nd Avenue
Pinecrest, FL 33156

CLAUDE R MOULTON PA
2014 N Laura Street
Jacksonville, FL 32206

CLAYTON J M ADKINSON
P.O. Box 1207
Defuniak Springs, FL 32435-1207

CLARDY LAW FIRM PA
P.O. Box 2410
Crystal River, FL 34423-2410

CLAUDE R WALKER
Guilday Tucker Schwartz Et Al
P.O. Box 12500
Tallahassee, FL 32317-2500

CLAYTON J MYNARD PL
202 S Rome Avenue Suite 100
Tampa, FL 33606

CLARE COLLERAN-MCKENRY
1140 S Alhambra Circle
Coral Gables, FL 33146

CLAUDETTE A PELLETIER
P.O. Box 644041
Vero Beach, FL 32964-4041

CLAYTON-JOHNSTON PA
18 Northwest 33rd Court
Gainesville, FL 32607

CLARENCE STEINER
2509 Swanson Avenue
Coconut Grove, FL 33131-3850

CLAUDIA C CARRILLO
1560 Lyndale Boulevard
Maitland, FL 32751

Clear Harbor Title, LLC
1112 Channelside Drive
Suite 6
Tampa, FL 33602

CLARFIELD & OKON PA
500 S. Australian Avenue
Suite 700
West Palm Beach, FL 33401

CLAUDIA H DUFFEY
The Atrium Suite 300
1515 N Federal Highway
Boca Raton, FL 33432-1994

Clear Title Partners dba Clear Titl
324 N. Dale Mabry Hwy
Suite 300
Tampa, FL 33609

CLARK CAMPBELL MAWHINNEY
500 S. Florida Avenue
Suite 800
Lakeland, FL 33801

CLAUDIO RIVERA
Claudio Rivera P.A.
P.O. Box 166018
Miami, FL 33116

Clear2Close Title & Escrow, L.L.C
814 W. Lantana Road
Suite 2B
Lantana, FL 33462

CLARK PARTINGTON HART LARRY
P.O. Box 13010
Pensacola, FL 32591-3010

Clavelo Law L.L.C.
900 West 49th Street Suite 204
Hialeah, FL 33012

Clerge Law Office, P.L.L.C.
1451 W. Cypress Creek Road
Suite 300
Ft Lauderdale, FL 33309

CLIFFORD KING
P.O. Box 2704
Sarasota, FL 34236

Closings.Com, Inc.
1124 Kane Concourse
Bay Harbor Islands, FL 33154

COE BROBERG & AUSTIN LLP
223 Peruvian Avenue
Palm Beach, FL 33480

CLIFFORD M ABLES III PA
551 S Commerce Avenue
Sebring, FL 33870

CLYDE N WELLS JR
P.O. Box 56530
Jacksonville, FL 32241-6530

COHEN & BOBOTAS
Mellon Financial Center
1111 Brickell Avenue Suite 2920
Miami, FL 33131

CLIFFORD M STEIN
5345 Pine Tree Drive
Miami Beach, FL 33140

CLYNE & SELF PA
Famu Office of The Gerl Counsel
1601 S Mlk Jr Boulevard
Tallahassee, FL 32307-3100

COHEN & DEPAUL PA
Attn: Wedny J. Depaul
8875 Hidden River Parkway Suite 3
Tampa, FL 33637-2087

CLIFFORD R OPP JR
1001 E Baker Street Suite 201
Plant City, FL 33539

CMO Law Group, L.L.C.
P.O. Box 78
Ft Lauderdale, FL 33302

COHEN & GREENBERG LLC
2883 Executive Park Drive
Suite 200
Weston, FL 33331

CLIFFORD R RHOADES PA
2141 Lakeview Drive
Sebring, FL 33870

Coastal Land Title, L.L.C.
14620 Perdido Key Drive
Suite 100
Pensacola, FL 32507

COHEN & GRIGSBY PC
Mercato
9110 Strada Place, Suite 6200
Naples, FL 34108-2938

CLIFTON A LIVINGSTON PA
201 E Davis Boulevard
Tampa, FL 33606-3728

COBB & COLE
149 S. Ridgewood Avenue
Suite 700
Daytona Beach, FL 32114-2491

COHEN & MAZZARANTANI PA
C/O Martin Cohen
15751 Sheridan Street Suite 124
Ft Lauderdale, FL 33331

CLIFTON L HOWELL JR
532 Sandy Hook Road
Treasure Island, FL 33706-1213

COBLE WOODS WEBSTER BUSH
595 W Granada Boulevard Suite A
Ormond Beach, FL 32174

COHEN & OWENS PA
Broward Financial Center
500 E. Broward Boulevard, Suite 1
Ft Lauderdale, FL 33394

CLINTON E FOSTER
P.O. Box 2236
Panama City, FL 32402-2236

CODILIS & STAWIARSKI PA
4010 Boy Scout Boulevard Suite 450
Tampa, FL 33607

COHEN BERKE BERNSTEIN BRO
2601 S Bayshore Drive 19th Floor
Miami, FL 33133

CLIVE M RYAN PA
13615 S Dixie Highway Suite 114-567
Miami, FL 33176

COE & BROBERG
223 Peruvian Avenue
Palm Beach, FL 33480-4635

COHEN BERKE BERNSTEIN BRO
C/O Michael A Berke
200 S Biscayne Boulevard Suite 40
Miami, FL 33131-2398

COHEN CONWAY COPELAND KLETT
3399 PGA Boulevard Suite 480
Palm Beach Gardens, FL 33410

COLEMAN YOVANOVICH & KOESTER
4001 Tamiami Trail N.
Suite 300
Naples, FL 34103

COMERFORD LAW FIRM PA
350 Camino Gdns Boulevard Suite 30
Boca Raton, FL 33432

COHEN FOX PA
201 S Biscayne Boulevard
Suite 850
Miami, FL 33131

COLETTE K MEYER
1070 E. Indiantown Road
Suite 312
Jupiter, FL 33477

Community Law & Title, P.A.
6601 Memorial Highway
Suite 219
Tampa, FL 33615

Cohen Legal Group of Florida, PLLC
1250 S. Pine Island Road
Suite 375
Plantation, FL 33324

COLL DAVIDSON SMITH SLATER
201 S Biscayne Boulevard
3200 Miami Center
Miami, FL 33131-4332

CONCEPCION SEXTON & URDAN
Attn: Carlos Concepcion
999 Ponce Deleon Boulevard Suite10
Coral Gables, FL 33134

COHEN NORRIS SCHERER
712 US Highway 1
Suite 400
North Palm Beach, FL 33408-7146

COLLEEN COFFIELD SACHS
Old South Centre Suite 7102
36468 Emerald Coast Parkway
Destin, FL 32541-0712

CONDE & COHEN PL
445 N Andrews Avenue Suite 2
Ft Lauderdale, FL 33301-3359

COHEN SHAPIRO POLISHER ET AL
22nd Floor Psfs Building
12 S 12th Street
Philadelphia, PA 19107

COLLEEN MARY STIGER PA
7300 W Camino Real
Boca Raton, FL 33433

Conerly Bowman & Dykes, L.L.P.
4477 Legendary Drive
Suite 201
Destin, FL 39982

COHN & COHN PA
P.O. Box 3424
Tampa, FL 33601

COLLEEN NEWHALL
120 N US Highway One Suite 200
Tequesta, FL 33469

CONKLIN STANLEY AND PROBSP
1465 S Fort Harrison Avenue
Clearwater, FL 34616

COHRS MCQUEEN & FORD PA
800 Second Avenue S Suite 380
St Petersburg, FL 33701

COLLING & BEATTIE PA
20 N Orange Avenue Suite 1107
Orlando, FL 32801-4641

CONLEY MALLEY & GOLSON PA
36739 State Road 52
Suite 213
Dade City, FL 33525

Cole, Scott & Kissane, P.A.
9150 S. Dadeland Boulevard
Suite 1400
Miami, FL 33156

COLLINS BROWN CALDWELL BARKETT
P.O. Box 64-3686
Vero Beach, FL 32964-3686

CONRAD S KULATZ
633 Southeast 3rd Avenue Suite 4r
Ft Lauderdale, FL 33301

COLEEN O HENDERSON
1836 Southwest 22nd Terrace
Miami, FL 33145-3822

COLLINS SHIPMAN & LUCAS PA
P.O. Drawer 12429
Tallahassee, FL 32317

CONROY CONROY & DURANT P
Suite 1201
2210 Vanderbilt Beach Road
Naples, FL 34109

CONSTANCE L BRANDENBURG
851 Falcon Avenue
Miami Springs, FL 33166

COREY E HOFFMAN
3250 Mary Street Suite 303
Coconut Grove, FL 33133

COSTELLO ROYSTON & WICKER
12670 New Brittany Boulevard
Suite 101
Ft Myers, FL 33907

CONSUELO C FERNANDEZ
9360 Sunset Drive Suite 256
Miami, FL 33173

CORMAC C CONAHAN
P.O. Box 502
Boca Raton, FL 33429-0502

COSTIN & COSTIN CHARTERED
P.O. Box 98
Port St Joe, FL 32457

CONTRERAS JONASZ & CAMACHO PA
141 Almeria Avenue
Coral Gables, FL 33134

CORNETT GOOGE & ASSOCIATES PA
P.O. Box 66
Stuart, FL 34995

Coto Law Firm, P.A.
1390 South Dixie Hwy.
Suite 1108
Coral Gables, FL 33146

COOPER & BYRNE
101 N Monroe Street Suite 900
Tallahassee, FL 32301-1546

Corona Law Firm, P.A.
6700 SW 38 Street
Miami, FL 33155

Counselors Title Company, L.L.C.
941 N. Highway State Road A1A
Jupiter, FL 33477

COOPER LAW PA
P.O. Box 3735
Orlando, FL 32802

CORPORATE TITLE INC
5820 N. Federal Highway
Boca Raton, FL 33487

Courtney W. Gatesman, P.A.
2227 S. Babcock Street
Melbourne, FL 32901

COPELAND & CHAMBLISS
707 S.E. 3rd. Ave., Suite 401
Ft. Lauderdale, FL 33316-1155

CORT A NEIMARK
800 Corporate Drive Suite 420
Ft Lauderdale, FL 33334

COX & NICI
1185 Immokalee Road Suite 110
Naples, FL 34110

CORADIN LAW GROUP
7330 Belle Meade Boulevard
Miami, FL 33138-5244

CORY KING
846 Lincoln Road 4th Floor
Miami Beach, FL 33139

Cox & Sanchez
P.O. Box 21351
St Petersburg, FL 33742

CORD C MELLOR PA
13801 S Tamiami Trail Suite D
North Port, FL 34287-2017

CORY S ROBINS PA
3999 Sheridan Street
2nd Floor
Hollywood, FL 33021

Cox & Schick, P.A.
4550 Cherry Creek Drive S 1203
Glendale, CO 80246

CORDERO & ASSOCIATES PA
200 S. Biscayne Boulevard
Suite 2700
Miami, FL 33131

Costello Law, LLC
One West Las Olas Boulevard
Suite 600
Ft. Lauderdale, FL 33301

CRABTREE SANCHEZ & PARKER
2033 Main Street Suite 100
Sarasota, FL 34237

CRAIG 'RED' HOLLAND
Suite 5 Camargo House
1207 Third Street S
Naples, FL 33940-7232

CRAIG M NASH
6262 Sunset Drive Suite P-1
South Miami, FL 33143-4843

CREW & CREW PA
Michael H. Crew
25 Beal Parkway Northeast Suite 2
Ft Walton Beach, FL 32548

CRAIG A JASLOW
Suite B-307
9351 Fontainebleau Boulevard
Miami, FL 33172

Craig M. Dorne, P.A.
2655 Le Jeune Road
Penthouse 2C
Coral Gables, FL 33134

CRIMELLA & HAMILTON PA
P.O. Box 500938
Marathon, FL 33050

CRAIG A MINEGAR
P.O. Box 4923
Orlando, FL 32802-4923

CRAIG R STONE
8751 W Broward Boulevard Suite 305
Plantation, FL 33324

CRISTINA BAEZ FREYRE
5825 Sunset Drive Suite 210
South Miami, FL 33155

CRAIG B COTLER
8751 W Broward Boulevard Suite 305
Plantation, FL 33324

CRAIG STEIN PA
4988 Garden Drive
Delray Beach, FL 33445-5301

CRISTINA GOMEZ
5722 S Flamingo Road Suite 170
Ft Lauderdale, FL 33330

CRAIG C. KELLER
224 Datura Street
Suite 1205
West Palm Beach, FL 33401-5640

CRAIG TURTZO
930 Florida Avenue
Palm Harbor, FL 34683

CRISTINA SAMMATARO
111 Harbor Drive
Key Biscayne, FL 33149-1303

CRAIG CORBETT
P.O. Box 2071
Apopka, FL 32704-2071

CRAIG W TURNER
618 Southeast 17th Street
Ocala, FL 34471-4429

CROCKETT & CHASEN PA
1000 Venetian Way Suite 801
Miami, FL 33139

CRAIG D SAVAGE PA
801 Northeast 167th Street Suite 302
North Miami Beach, FL 33162-3729

CRAMER PRICE & DE ARMAS PA
1420 Edgewater Drive
Suite 200
Orlando, FL 32804-6300

CROMWELL PFAFFENBERGER B
P.O. Box 14036
North Palm Beach, FL 33408-0036

CRAIG DONOFF PA
6100 Glades Road Suite 204
Boca Raton, FL 33434

CRARY BUCHANAN BOWDISH BOVIE
Attn: Lisa Gable
759 SW Federal Highway, Suite 106
Stuart, FL 34994

CROUCH & MINER PA
Attn: Jeffrey R. Miner
9061 Astonia Way
Ft Myers, FL 33967

CRAIG M HAVERFIELD PA
2826 E Oakland Park Boulevard Suite 200
Ft Lauderdale, FL 33306

Crena, P.A.
600 N Rio Vista Boulevard Apt A
Ft Lauderdale, FL 33301

CRUMLEY & WOLFE PA
2114 Oak Street
Jacksonville, FL 32204

CS HANSLEY LAW FIRM LLC
283 Cranes Roost Boulevard Suite 111
Altamonte Springs, FL 32701

CURTIN R COLEMAN
P.O. Box 423
Earlysville, VA 22936

D JUSTIN NILES
200 W Palmetto Park Road Suite 3
Boca Raton, FL 33432

CUBIT & CUBIT
727 Northeast 3rd Avenue Suite 201
Ft Lauderdale, FL 33304

CURTIS L JONES JR
4770 Biscayne Boulevard Suite 970
Miami, FL 33137-3252

D KATHLEEN CHRISTOFF-FOX
1901 W Colonial Drive
Orlando, FL 32804

CUENANT & MCCARVILLE PL
5040 Northwest 7th Street Suite 635
Miami, FL 33126

CURTIS LAW FIRM LLC
175 Northwest 138th Terrace Suite 100
Jonesville, FL 32669-2091

D MARK PAYNE
9040 Town Center Parkway
Lakewood Ranch, FL 34202

CUEVAS & ORTIZ PA
7480 Bird Road Suite 600
Miami, FL 33155

Cynthia A. Reed, P.A.
621 NW 53rd Street
Suite 125
Boca Raton, FL 33487

D MICHAEL CHESSER
1201 Eglin Parkway
Shalimar, FL 32579-1206

CUMMINGS & LOCKWOOD LLC
3001 Tamiami Trail N.
Suite 400
Naples, FL 34103

CYNTHIA C SLACK
P.O. Box 1027
Ocala, FL 34478

D REEL TALBOTT
P.O. Box 7362
Delray Beach, FL 33482

CUNNINGHAM MILLER & WILLIAMS
P.O. Box 500938
Marathon, FL 33050-0938

CYNTHIA I RICE PA
1744 N Belcher Road Suite 150
Clearwater, FL 33765

D ROBERT HOYLE PA
1001 Third Avenue W Suite 260
Bradenton, FL 34205

CURRAN K PORTO PA
410 S. Ware Boulevard
Suite 105
Tampa, FL 33619

CYNTHIA M BRIGGS
102 NE 2nd Street
Suite 277
Boca Raton, FL 33432-3908

D ROSS BRIDGER
D Ross Bridger P.L.L.C.
80 Southwest 8th Street Suite 2000
Miami, FL 33130

CURRY & ASSOCIATES PA
P.O. Box 1143
Brandon, FL 33509-1143

CYNTHIA S SWANSON PA
2830 Northwest 41st Street Building M
Gainesville, FL 32606

D TURNER MATTHEWS
Matthews & Lambrecht
1720 Manatee Avenue West
Bradenton, FL 34205-5925

CURRY PL
601 Heritage Drive Suite 203a
Jupiter, FL 33458-2777

CYNTHIA SHERR
3389 Sheridan Street Suite 301
Hollywood, FL 33021

D. Jefferson Davis
The Jd Law Firm
P.O. Box 696
Winter Park, FL 32790

D. RICHARD HOLMES
224 Datura Street, Suite 412
West Palm Beach, FL 33401-5632

DALE C GLASSFORD
12908 SW 133rd Court
Miami, FL 33186

DAN BAILEY
5910 Taylor Road
Suite 105
Naples, FL 34109

DACIA MARIE RILEY
1000 N Hiatus Road Suite 104
Pembroke Pines, FL 33026

DALE K BOHNER
2713 W Price Avenue
Tampa, FL 33611-3833

DAN V ILEANA PA
1107 Northeast 8th Street
Hallandale, FL 33009-2629

DAGMAR LLAUDY PA
770 Ponce De Leon Boulevard
Suite 303
Coral Gables, FL 33134

DALE L BERNSTEIN
7637 State Road 52
Bayonet Point, FL 34667

DANA ADLER ESQ
7405 Via Luria
Lake Worth, FL 33467-5225

DAISE & CARMENATES LLC
3905 NW 107 Avenue
#304
Doral, FL 33178

DALE L PRICE
2400 Manatee Avenue W
Bradenton, FL 34205-4934

DANA EDMISTEN HILL
230 Court Street Southeast
Live Oak, FL 32064

DAISY B. SAMMONS
909 North Dixie Highway
West Palm Beach, FL 33401-3329

DALE M. SWOPE, P A
777 South Harbour Island Blvd.
Suite 850
Tampa, FL 33602-5746

DANA F CHARLES
7777 Glades Road
Suite 100
Boca Raton, FL 33434

DALE A BEARDSLEY
12 E Bay Street
Jacksonville, FL 32202

Daley Law Firm, P.L.L.C.
1776 N Pine Island Road Suite 308
Plantation, FL 33322

DANA KENNEDY SADAKA
8551 W Sunrise Boulevard Suite 10
Plantation, FL 33322

DALE A DETTMER
304 S Harbor City Boulevard Suite 201
Melbourne, FL 32901

Dalmida Law Group, L.L.C.
7401 Wiles Road
Coral Springs, FL 33067

DANA M SCHEER
50 Southeast Sample Road Suite 4
Pompano Beach, FL 33064-3552

DALE A HECKERLING
14625 Southwest 74th Court
Miami, FL 33158-1615

DAMASO SAAVEDRA PA
DBA Saavedra-Goodwin
888 SE 3rd Avenue, Suite 500
Ft Lauderdale, FL 33316

DANAHER & HAGGLUND PA
12000 N Dale Mabry Highway Suite 2
Tampa, FL 33618

DALE BALD SHOWALTER MERCIER
7077 Bonneval Road Suite 390
Jacksonville, FL 32216-4046

DAMIANI & WEISSMAN PA
902 NE 1st Street
Suite 9
Pompano Beach, FL 33060

DANE THOMAS STANISH
1911 Harrison Street
Hollywood, FL 33020

DANIEL A HESS
830 Northwest 135th Way
Sunrise, FL 33325

DANIEL D MOODY
575 N Broadway Avenue
Bartow, FL 33830-3919

DANIEL H COX
P.O. Drawer Cc
Carrabelle, FL 32322

DANIEL A JACOBSON
901 S Federal Highway
Suite 201
Ft Lauderdale, FL 33316

DANIEL DOSCHER
9703 S. Dixie Highway
Suite 15
Miami, FL 33156-2821

DANIEL H FOX PA
2750 Northeast 185th Street Suite 30
Aventura, FL 33180

DANIEL A SUCHMAN PA
P.O. Box 11378
Bainbridge Island, WA 98110-5378

DANIEL E GALLAGHER
County Attorneys Office
18500 Murdock Circle
Pt Charlotte, FL 33948-1068

DANIEL H JAMES
2 Golfview Road
Palm Beach, FL 33480-4608

DANIEL B BASS
1215 Southeast 2nd Avenue Suite 102
Ft Lauderdale, FL 33316-1831

DANIEL E SCOTT
Bank of Boston Building
2033 Main Street Suite 408
Sarasota, FL 34237-6024

DANIEL J BLACKMAN
2001 Embassy Drive
West Palm Beach, FL 33401-1004

DANIEL B FOX
1521 Alton Road Suite 315
Miami Beach, FL 33139

DANIEL F CARBONE
840 US Highway One
Suite 435
North Palm Beach, FL 33408

DANIEL J ROSE PA
323 Northeast 6th Avenue
Delray Beach, FL 33483

DANIEL C GEORGE
3780 Northeast 167th Street
North Miami Beach, FL 33160-3538

DANIEL F MARTINEZ II
P.O. Box 20523
Tampa, FL 33622-0523

DANIEL J SHEPHERD
3896 Burns Road
Suite 101
Palm Beach Gardens, FL 33410

DANIEL C MCCORMIC
P.O. Box 1000
Wildwood, FL 34785-1000

DANIEL G DRAKE
P.O. Box 2327
Brandon, FL 33509-2327

DANIEL J WEBSTER
444 Seabreeze Boulevard
Suite 360
Daytona Beach, FL 32118

DANIEL C STUMP
2770 Indian River Boulevard
Suite 327
Vero Beach, FL 32960

DANIEL G GASS
9000 Northwest 44th Street 2nd Floor
Sunrise, FL 33351

DANIEL J WISER
P.O. Box 48190
Jacksonville, FL 32247

Daniel C. Campbell Attorney
420 E Pine Avenue
Crestview, FL 32539

DANIEL GUERRIERI
6302 Southwest 41 Street
Miami, FL 33155

DANIEL J ZEMEL
1045 19th Street Apt 1b
Miami Beach, FL 33139-1540

DANIEL K CORBETT
481 Olympus Drive Suite 202
Juno Beach, FL 33408

DANIEL N MEADOWS
212 Beverly Road
Cocoa, FL 32922

DANIEL S CARUSI
517 SW 1st Avenue
Ft Lauderdale, FL 33301

DANIEL K. SCHAFFNER
839 Keene Road N. Suite B
Clearwater, FL 34615-5625

DANIEL O WHITE
4767 New Broad Street Suite 1038
Orlando, FL 32814-6405

DANIEL S DRAPER
1440 Linda Lane
Lake Geneva, WI 53147

DANIEL L HAGGERTY
100 SW Albany Avenue
Suite 310
Stuart, FL 34994

DANIEL O. GONZALEZ, JR.
7366 Big Cypress Court
Miami Lakes, FL 33014-2562

DANIEL S MCINTYRE
2300 Virginia Avenue
Ft Pierce, FL 34982

DANIEL L OSBORNE
Daniel L. Osborne P.A.
321 Croton Way
West Palm Beach, FL 33401

DANIEL P HANSEN
4665 Oak Hollow Drive
Sarasota, FL 34241-6244

DANIEL S WALLACE
434 N. Grandview Avenue
Daytona Beach, FL 32118-3928

DANIEL L TEDESCO PA
320 Southeast 9th Street
Ft Lauderdale, FL 33316

DANIEL P ROCK PA
5426 Crafts Street
New Port Richey, FL 34652-3963

DANIEL SIRLIN
155 S Miami Avenue Ph2-A
Miami, FL 33130-1609

DANIEL LAZAR
11110 N Kendall Drive Suite 200
Miami, FL 33176

DANIEL R LOZIER
Lozier Thames & Frazier P.A.
P.O. Box 408
Pensacola, FL 32591-0408

DANIEL T KUSIC
1201 Swinks Millroad
Mclean, VA 22102

Daniel Lenghea, P.A.
13899 Biscayne Boulevard Suite 415
North Miami Beach, FL 33181

DANIEL R VAUGHEN
1485 Periwinkle Drive
Deland, FL 32724

DANIEL T. CARPENTER
701 East Commercial Blvd.
Suite 100
Ft. Lauderdale, FL 33334-3240

Daniel M. Keil, P.A.
6500 Cowpen Road
Suite 301
Miami Lakes, FL 33014

DANIEL RETTER
225 Broadway
New York, NY 10007-3001

DANIEL VAZQUEZ PA
11780 Southwest 89th Street Suite20
Miami, FL 33186

DANIEL MEDINA PA
902 S Florida Avenue Suite 101
Lakeland, FL 33803

DANIEL RIOS PA
175 SW 7th Street
Suite 1900
Miami, FL 33130

DANIEL W DOBBINS
1330 Thomasville Road
Tallahassee, FL 32303-5608

DANIEL W HUMBERT
4951 Bonita Bay Boulevard
Suite 2105
Bonita Springs, FL 34134-1734

DARRELL R HILL
1154 Lee Boulevard Suite 6
Lehigh, FL 33936

DAVE K ROY
1560 Latham Road Suite 7
West Palm Beach, FL 33409

DANIEL W UHLFELDER PA
124 E. County Highway 30A
Santa Rosa Beach, FL 32459-5820

DARREN BRENT PA
Pmb 283
3389 Sheridan Street
Hollywood, FL 33021-3606

DAVERSA AND MARTYN PA
P.O. Box 3765
Tequesta, FL 33469-0765

Daniel Wagner, P.A.
20807 Biscayne Blvd.
Suite 201
Aventura, FL 33180

DARRIN M PHILLIPS
350 Fifth Avenue S Suite 200
Naples, FL 34102

DAVID A COVEN PA
2856 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

DANIELA FONTECILLA
3220 S. Dixie Highway
Suite 201
Miami, FL 33133

DARRYL B KOGAN
Parkway Center Suite 410
7900 Glades Road
Boca Raton, FL 33434

DAVID A DANCU
P.O. Box 337
Naples, FL 34106-0337

DANIELLE S BRACKETT
855 S Federal Highway Suite 212
Boca Raton, FL 33432

DARRYL G MITCHELL
7008 Chesapeake Circle
Boynton Beach, FL 33436-8566

DAVID A DANIELSON
1800 Old Okeechobee Road Suite 10
West Palm Beach, FL 33409-5207

DANIELS BUTMAN & POMERANTZ PA
405 Oak Avenue
Panama City, FL 32402

DARRYL J TOMPKINS
P.O. Box 519
Alachua, FL 32616

DAVID A DUNKIN
170 W Dearborn Street
Englewood, FL 34223-3237

Danna F. Magloire, L.L.C.
179 Northeast 96th Street
Miami, FL 33138

DARRYL S. SCHREIBER
5600 Sheridan Street
Hollywood, FL 33021-3240

DAVID A DUNKIN PA
170 W. Dearborn Street
Englewood, FL 34223-3237

DARBY PEELE BOWDOIN & PAYNE
P.O. Drawer 1707
Lake City, FL 32056-1707

DART FORD & SPIVEY PA
P.O. Box 49017
Sarasota, FL 34230-6017

DAVID A EATON
8801 Ninth Street N
St Petersburg, FL 33702-3443

Darin Wade Mellinger P.A.
1200 N Federal Highway Suite 200
Boca Raton, FL 33432

DAVAGE J RUNNELS III
4399 Commons Drive E Suite 300
Destin, FL 32541

DAVID A HALLMAN
Nassau County
96135 Nassau Pl Suite 6
Yulee, FL 32097

DAVID A KING
1416 Kingsley Avenue
Orange Park, FL 32073

DAVID A TEPPER
2020 W Randolph Circle
Tallahassee, FL 32312

DAVID B FROIKIN
1725 Palm Cove Suite 305
Delray Beach, FL 33445

DAVID A KOBRIN
12150 S.W. 128th Court
Suite 214
Miami, FL 33186

DAVID A WEST
2604 Southwest 3rd Pl
Gainesville, FL 32607-3148

DAVID B HENDLER PA
1650 NW 87th Avenue
2nd Floor
Miami, FL 33172

DAVID A KORETZKY
111 Southwest 3rd Street Ph 1
Miami, FL 33130-1924

DAVID A WOLFSON
11513 Southwest 90th Terrace
Miami, FL 33176

DAVID B HONIG PA
11900 Biscayne Boulevard Suite 25
Miami, FL 33181

DAVID A MANEY
P.O. Box 172009
Tampa, FL 33672-0009

DAVID A WOLIS PA
3550 Northwest 9th Avenue
Oakland Park, FL 33309

DAVID B JAVITS
David B. Javits P.A.
115 NW 167th Street, 3rd Floor
North Miami Beach, FL 33169

DAVID A MCKIBBIN
P.O. Box 2556
Palm Beach, FL 33480-2556

DAVID A ZALPH
P.O. Box 4352
Vero Beach, FL 32964-4352

DAVID B SCHEIRICH ESQ LLC
3410 A Spanish Wells Drive
Delray Beach, FL 33445

DAVID A NUNEZ
Meyer & Nunez P.A.
135 San Lorenzo Avenue, Suite 620
Coral Gables, FL 33146

DAVID A ZILL
P.O. Box 2065
New Smyrna Beach, FL 32170-2065

DAVID BARKETT
1005 Delridge Avenue
Orlando, FL 32804

DAVID A RHODES
417 12th Street W Suite 38
Bradenton, FL 34205-7836

DAVID ALLEN BUCK
8064 Spring Hill Drive
Spring Hill, FL 34606-4433

DAVID BROWDER JR
305 S. Duncan Avenue
Clearwater, FL 33755

DAVID A ROSENBLATT
9190 Sunset Drive
Miami, FL 33173-3433

DAVID B DENTON
5607 26th Street W
Bradenton, FL 34207

DAVID C COHERNOUR PA
6751 N Federal Highway Suite 301
Boca Raton, FL 33487-1654

DAVID A SILVERSTONE
5740 Hollywood Boulevard Suite 300
Hollywood, FL 33021

DAVID B ETHERINGTON
2830 Northwest 41st Street Suite L
Gainesville, FL 32606

DAVID C GILMORE
11169 Trinity Boulevard
Trinity, FL 34655

DAVID C GILMORE
7620 Massachusetts Avenue
New Port Richey, FL 34653

DAVID C HOLLOMAN
P.O. Drawer 592
Arcadia, FL 33821-0592

DAVID C LEVENREICH
406 S Prospect Avenue
Clearwater, FL 34616-5759

DAVID C ROBINSON
1326 S Ridgewood Avenue Suite 6
Daytona Beach, FL 32114-6193

DAVID C SASSER
161 E. Jefferson Street
Suite B
Brooksville, FL 34601

DAVID C SELF II
222 Lakeview Avenue Suite 950
W Palm Beach, FL 33401-6148

DAVID CATSMAN FAMILY TRUST
Julie Simon & Ellen Freidin
9100 S Dadeland Boulevard Suite 504
Miami, FL 33156

DAVID CHRISTOPHER WEIGEL
201 Southeast 6th Street
Ft Lauderdale, FL 33020

DAVID D BONE
100 Wallace Avenue Suite 100
Sarasota, FL 34237

DAVID D CENTOLA
125 Hypoluxo Road
Lantana, FL 33462-4506

DAVID D WELCH
1400 SW 65th Avenue
Boca Raton, FL 33428

David DiNatale, L.L.C.
DBA DiNatale Law Group
5550 Glades Road
Boca Raton, FL 33431

DAVID DOWELL
5036 Dr. Phillips Boulevard
Suite 245
Orlando, FL 32819

DAVID E BAILEY JR
P.O. Box 17687
Pensacola, FL 32522

DAVID E DESERIO PA
777 S Harbor Island Suite 900
Tampa, FL 33602

DAVID E HAMMER PA
1300 E 8th Avenue
Tampa, FL 33605

DAVID E HORVATH
8295 N Military Trail Suite A
Palm Beach Gardens, FL 33410

DAVID E LEIGH PA
3200 Tamiami Trail N Suite 200
Naples, FL 34103

DAVID E NEWMAN
1533 Sunset Drive Suite 225
International Bank Building
Coral Gables, FL 33143-5700

DAVID E OLSON
4762 US Highway 19 N
New Port Richey, FL 34652

DAVID E PLATTE
603 Indian Rocks Road
Belleair, FL 33756-2056

DAVID E TERRY
Terry & Frazier P.A.
125 E. Jefferson Street
Orlando, FL 32801

DAVID F ALBRECHT
P.O. Box 2258
Vero Beach, FL 32961-2258

DAVID F ANDERSON
15450 New Marn Road Suite 106
Miami Lakes, FL 33014-2169

DAVID F CLICK
810 Saturn Street
Suite 15
Jupiter, FL 33477

DAVID F GARBER PA
700 11th Street S Suite 202
Naples, FL 34102

DAVID F HANNAN
8201 Peters Road Suite 1000
Plantation, FL 33324

DAVID F KERN
344 E Lake Road Suite 304
Palm Harbor, FL 34685-2427

DAVID H ROBERTS
6570 30th Avenue N
St Petersburg, FL 33710

DAVID J BERGER
1836 W 23rd Street
Miami, FL 33140

DAVID F LANIER
P.O. Box 400
Avon Park, FL 33826-0400

DAVID H SHAY
353 E 52nd Street Apt 1a
New York, NY 10022-6360

DAVID J DUPREE
P.O. Box 2199
Ft Myers, FL 33902-2199

DAVID F MONACO PA
Davie Professional Center
4800 Southwest 64th Avenue Suite 103
Davie, FL 33314

DAVID H SIMMONS
P.O. Box 87
Orlando, FL 32802-0087

DAVID J EDWARDS
200 W. Forsyth Street
Suite 1300
Jacksonville, FL 32202

DAVID F ROBERTS
David F. Roberts P.A.
601 Brickell Key Drive Suite 702
Miami, FL 33131-2649

DAVID H WALKOWIAK PA
17545 Darby Lane
Lutz, FL 33558-0117

DAVID J KAUFMAN
4692 NW 103rd Avenue
Sunrise, FL 33351

DAVID FRIEDMAN
4601 Sheridan Street Suite 301
Hollywood, FL 33021

DAVID HOWARD GOLDBERG
900 Southwest 2nd Avenue
Miami, FL 33130

DAVID J PEDERSEN
1999 W Colonial Drive Suite 104
Orlando, FL 32804-7045

DAVID G BOWMAN JR
P.O. Box 3979
Longboat Key, FL 34230-3979

DAVID HYMAN
P.O. Box 1801
Riverview, FL 33568-1801

DAVID J RUSS
P.O. Box 15931
Tallahassee, FL 32317

DAVID G WHITE
P.O. Box 887
Pensacola, FL 32594

DAVID I BRODT
9841 Northwest 10th Street
Plantation, FL 33322-4882

DAVID J SCHNEID PA
3010 N Military Trail Suite 300
Boca Raton, FL 33431

DAVID GAYNES
4327 S Highway 27 Suite 404
Clermont, FL 34771-5319

DAVID I. SCHLOSBERG
2720 Coral Way
Miami, FL 33145-3202

DAVID J SCHOTTENFELD
7520 NW 5th Street
Suite 203
Plantation, FL 33317

DAVID GOODRICH
8950 Northwest 11th Street
Pembroke Pines, FL 33024

DAVID IVERSON PA
1625 N Commerce Suite 210
Weston, FL 33326

DAVID J SOCKOL
Sockol & Associates P.A.
111 2nd Avenue Northeast Suite 14
St Petersburg, FL 33701

DAVID J SZEMPRUCH
Pmb 23
P.O. Box 413005
Naples, FL 34101

DAVID KERBEN
725 N Magnolia Avenue
Orlando, FL 32803-3808

DAVID L PRINCE
Suite 440
1551 Sawgrass Corporate Parkway
Sunrise, FL 33323

DAVID J TU
P.O. Box 823504
South Florida, FL 33082-3504

DAVID L ANDERSON
8520 Government Drive Suite 2
New Port Richey, FL 34654-5511

DAVID L ROSS PA
7000 Southwest 97th Avenue Suite21
Miami, FL 33173

DAVID J WIENER
David J. Wiener P.A.
2240 Northwest 19th Street Suite 801
Boca Raton, FL 33431

DAVID L FERGUSON PA
2699 Lee Road Suite 450
Winter Park, FL 32789-1741

DAVID L SELBY
P.O. Box 1208
Ft Walton Beach, FL 32549-1208

DAVID J WOLLINKA
Trinity Professional Center
1835 Health Care Drive
Trinity, FL 34655

DAVID L GLAZER
Concorde Centre II
2999 Northeast 191st Street Suite 500
Aventura, FL 33180

DAVID L WOLFE
P.O. Box 15850
Fernandina Beach, FL 32035

DAVID J. ABRAMOWITZ
3550 Biscayne Blvd., Suite 320
Miami, FL 33137-3833

DAVID L GORMAN PA
618 US Highway One Suite 303
North Plam Beach, FL 33408-4609

DAVID LEE CARLSON
P.O. Box 660786
Miami Springs, FL 33266

DAVID J. CHESTNUT
215 S. Federal Highway
Suite 200
Stuart, FL 34994-2075

DAVID L HANCOCK
4729 N Highway A1A
Vero Beach, FL 32963

DAVID LEVINE
1150 Northwest 72nd Avenue
Miami, FL 33126-1920

David Jennis, P.A.
DBA Jennis Morse Etlinger
606 E. Madison Street
Tampa, FL 33602

DAVID L KAPLAN
2601 S Bayshore Drive Suite 1600
Miami, FL 33133

David Linder, P.A.
3150 Southwest 38th Avenue Suite13
Coral Gables, FL 33146

DAVID K DEITRICH PA
1001 Third Avenue W Suite 260
Bradenton, FL 34205-7841

DAVID L KOUT
9000 Sheridan Street
Suite 102
Pembroke Pines, FL 33024

DAVID M AELION
1506 Northeast 162nd Street
North Miami Beach, FL 33162-4716

DAVID K OAKS PA
407 E Marion Avenue Suite 101
Punta Gorda, FL 33950

DAVID L MACKAY
P.O. Box 206
Ocala, FL 34478

DAVID M ANDREWS
125 Nix Boat Yard Road
St Augustine, FL 32084

DAVID M BAUMAN
7820 Peters Road Suite East 103
Plantation, FL 33324

DAVID M LANG JR
P.O. Box 51
Trenton, FL 32693

DAVID N SEXTON
4001 Tamiami Trail N Suite 250
Naples, FL 34103-3555

DAVID M BERNSTEIN
605 Kingsley Drive
Ventnor, NJ 08406

DAVID M LAZARUS
1877 S Federal Highway Suite 108
Boca Raton, FL 33432

DAVID O ESTRELLA PA
900 W 49th Street Suite 528
Hialeah, FL 33012

DAVID M CONLON
100 SW 15th Street
Okeechobee, FL 34974-5256

DAVID M RIETH
Rieth & Ritchie P.A.
101 E Kennedy Boulevard Suite 2430
Tampa, FL 33602

DAVID P HOPSTETTER
P.O. Box 1794
Tallahassee, FL 32302-1794

DAVID M DABBY
9400 S Dadeland Boulevard Ph One
Miami, FL 33156-2703

DAVID M SOSTCHIN
419 W 49th Street Suite 210
Hialeah, FL 33012-3657

DAVID P JOHNSON PA
2201 Ringling Boulevard Suite 104
Sarasota, FL 34237

DAVID M GOLDSTEIN
12000 Biscayne Boulevard Suite 802
North Miami, FL 33181

DAVID M THOMSON
2743 Cheyenne Road
Sebring, FL 33875-4739

DAVID P KIRWAN
5800 Overseas Highway
Suite 4
Marathon, FL 33050

DAVID M GONSHAK
1481 Northwest 7th Street
Miami, FL 33125

David M. Couillard, P.A.
1713 54th Street Southwest
Naples, FL 34116

DAVID P RANKIN
3837 Northdale Boulevard Suite 33
Tampa, FL 33624

DAVID M HARVAN
P.O. Box 246
Jupiter, FL 33468-0246

DAVID MCELRATH
3431 Pine Ridge Road Suite 101
Naples, FL 34109

DAVID P TROTTI
1542 Glengarry Road
Jacksonville, FL 32207

DAVID M KRAUSE
3195 Ponce De Leon Boulevard Suite 200
Coral Gables, FL 33134-6801

DAVID MESNEKOFF PA
13611 S. Dixie Highway
Suite 378
Miami, FL 33176-6246

DAVID P WHITING
600 100th Avenue N
Naples, FL 34108-2238

DAVID M LANDIS
P.O. Box 2854
Orlando, FL 32802-2854

DAVID MOGUL
3085 Saint James Drive
Boca Raton, FL 33434-3370

David P. Browne, P.A.
27299 Riverview Center Boulevard
Suite 103
Bonita Springs, FL 34134

DAVID R BERLEY
4031 Woodridge Road
Coconut Grove, FL 33133

DAVID R WEBSTER
151 20th Avenue Northeast
St Petersburg, FL 33704-4532

DAVID S SWAN
107 Palm Springs Court
Canton, GA 30115

DAVID R CORNISH
355 W Venice Avenue
Venice, FL 34285

DAVID R WEISSMAN
9840 S.W. 123rd Street
Miami, FL 33176

DAVID S TUPLER
6950 Cypress Road Suite 101
Plantation, FL 33317

DAVID R ELDER
Elder Kurzman & Vaccarella P.A.
601 Brickell Drive Suite 401
Miami, FL 33131-2652

DAVID R. BRUECKHEIMER
3805 Bell Grande Drive
Valrico, FL 33594-7047

DAVID S WATSON CHARTERED
P.O. Box 49948
Sarasota, FL 34230

DAVID R FARBSTEIN
1856 N. Nob Hill Road
#186
Plantation, FL 33322

DAVID RODRIGUEZ
1990 Southwest 27th Avenue 3rd Floor
Miami, FL 33145

DAVID S WILLIG
P.O. Box 450446
Miami, FL 33245-0446

DAVID R HOWELL
40 Seminole Landing Road
Atlantic Beach, FL 32233

DAVID S GED
101 Aviation Drive N
Naples, FL 34104

DAVID SOFGE
Jorden Burt & Berenson
777 Brickell Avenue Suite 500
Miami, FL 33131-2803

DAVID R ROY PA
2790 N Federal Highway Suite 201
Boca Raton, FL 33431

DAVID S KAUFMAN
9990 SW 77th Avenue
Suite 201
Miami, FL 33156

DAVID TODD SEIF
Galleria Professional Building
915 Middle River Drive, Suite 600
Ft Lauderdale, FL 33304

DAVID R ROY PA
4209 N. Federal Highway
Pompano Beach, FL 33064

DAVID S NUNES
3917 N Andrews Avenue
Ft Lauderdale, FL 33309-5239

DAVID U STRAWN
1000 S Orlando Avenue Unit A7
Maitland, FL 32751

DAVID R SCHWARTZ
The Forum Suite 106
1655 Palm Beach Lakes Boulevard
West Palm Beach, FL 33401-2203

DAVID S PIERCEFIELD PA
2431 Aloma Avenue Suite 221
Winter Park, FL 32792-2007

DAVID V LOCOCO
48 Tennessee Avenue
Merritt Island, FL 32953

DAVID R THOMPSON JR
5950 W Oakland Park Boulevard Suite 210
Lauderhill, FL 33313-1245

DAVID S ROMANIK PA
P.O. Box 650
Oxford, FL 34484

DAVID V. KERNS
418 Vinnedge Ride
Tallahassee, FL 32303-5140

DAVID W BURKETT
P.O. Box 246
Basin, WY 82410-0246

DAVID WM AZAR
P.O. Box 510475
Melbourne Beach, FL 32951

DAWN NICHOLS
645 N Halifax Avenue
Daytona Beach, FL 32118-3846

DAVID W CRANE
2787 East Oakland Park Boulevard
Suite 404
Ft Lauderdale, FL 33306-1632

DAVILA & TORRES
911 N Main Street Suite 5
Kissimmee, FL 34744

DAWSON LAW PA
50 N. Grove Street
Merritt Island, FL 32953

DAVID W GRIFFIN
The Town Centre
565 Duncan Avenue S
Clearwater, FL 33756

DAVIS & KIRSTE
7928 US Highway 441
Suite 3
Leesburg, FL 34788

DE AGUERO & GONZALEZ PA
3191 Coral Way Suite 115141
Miami, FL 33145-3213

DAVID W HEDRICK
David W. Hedrick P.A.
P.O. Box 547397
Orlando, FL 32854

DAVIS & TRUITT PA
300 N Ronald Reagan Boulevard Suite 305
Longwood, FL 32750-5902

De Armas, Millich, & Rice,, PL
Suite 800
168 Southeast 1st Street
Miami, FL 33131

DAVID W MCCONNELL
P.O. Box 1367
Key West, FL 33041-1367

DAVIS AND TOMPKINS PA
P.O. Box 698
Lake Placid, FL 33852

DE CARDENAS FREIXAS STEIN &
25 Southeast 2nd Avenue Suite 42
Miami, FL 33131

DAVID W MINER
523 39th Street W
Bradenton, FL 34205

DAVIS BASTA LAW FIRM PA
31111 US Highway 19 N
Palm Harbor, FL 34684

DE LA CRUZ & CUTLER LLP
3850 Bird Road
Suite 903
Coral Gables, FL 33146

DAVID W WILCOX
308 13th Street W.
Bradenton, FL 34205

DAVIS C HOLDEN
1349 Sanibel Lane
Gulf Breeze, FL 32561-6234

De La Noval, P.A.
8603 S. Dixie Highway
Suite 303
Pinecrest, FL 33156

DAVID W. BARROW, III
1894 Elm Drive
West Bend, WI 53095-9603

DAVIS SCHNITKER REEVES &
P.O. Drawer 652
Madison, FL 32340-0652

DE LA PARTE & GILBERT PA
P.O. Box 2350
Tampa, FL 33601-2350

DAVID W. BOONE
3155 Roswell Road,Ste. 100
Atlanta, GA 30305

DAWN G EURINGER
P.O. Box 144253
Coral Gables, FL 33134

DE LOS SANTOS & GUERREROP
6950 N Kendall Drive
Miami, FL 33156

DEAN & DEAN
230 Northeast 25th Avenue
Ocala, FL 34470

DEBI V RUMPH
P.O. Box 54-1593
Orlando, FL 32854

DEBORAH FISCHER RUGG
1001 W Cypress Creek Road Suite 32
Ft Lauderdale, FL 33309

DEAN ANDREWS PA
P.O. Box 11640
Ft Lauderdale, FL 33339-1640

DEBOEST STOCKMAN DECKER
2030 McGregor Boulevard
Ft Myers, FL 33901

DEBORAH GARCIA ESQUIRE
31 Lupi Court Suite 120
Palm Coast, FL 32137

DEAN G TSOURAKIS
8413 N Grady Avenue
Tampa, FL 33614

DEBOEST STOCKMAN DECKER
2120 McGregor Boulevard
Ft Myers, FL 33901

DEBORAH M MARTZ LYSAGHT
Deborah Martz Lysaght P.A.
140 Intracoastal Point Drive Suite 3
Jupiter, FL 33477

DEAN H FREEMAN
10211 W Sample Road Suite 208
Coral Springs, FL 33065

DEBORAH A BUSHNELL
204 Scotland Street
Dunedin, FL 34698

Deborah Marks, PLLC
11767 South Dixie Highway
Suite 126
Miami, FL 33156

DEAN HANEWINCKEL
2650 S. McCall Road
Suite E
Englewood, FL 34224

DEBORAH A L PHILLIPS PA
4475 N State Road 7
Lauderdale Lakes, FL 33319

DEBORAH S CHAMES
888 Brickell Avenue 6th Floor
Miami, FL 33131

DEAN L WILLBUR JR
11380 Prosperity Farms Road
Suite 110A
Palm Beach Gardens, FL 33410

DEBORAH A SAWYER PA
P.O. Box 3368
Ft Pierce, FL 34954-3368

DEBORAH S KORLESKI PA
670 N Orlando Avenue Suite 202
Maitland, FL 32751

DEAN MEAD EGERTON BLOODWORTH
420 S. Orange Avenue
Orlando, FL 32801

DEBORAH A STEWART
400 5th Avenue S.
Suite 200
Naples, FL 34102

DEBORAH S KOWALSKY
1930 Tyler Street
Hollywood, FL 33020

DEBBIE A MCANDREW LLC
179 N Highway 27 Suite E
Clermont, FL 34711

DEBORAH A WOLFORD
International Place Suite 130
1580 Sawgrass Corporate Parkway
Sunrise, FL 33323-2860

DEBORAH STUDYBAKER
2296 Victoria Avenue
Fort Myers, FL 33900

DEBI EVANS GALLER
201 S Biscayne Boulevard 22nd Floor
Miami, FL 33131

DEBORAH D FIGAROLA
1004 Salen Lane
Austin, TX 78753-3942

DEBORAH W BUNNELL
1543 Ox Bottom Road
Tallahassee, FL 32312-3527

DEBRA G SIMMS PA
781 Douglas Avenue
Altamonte Springs, FL 32714

DeFabio Beckham Solis, PLLC
2420 Coral Way
Miami, FL 33145

DELL GRAHAM WILLCOX BARBE
P.O. Box 850
Gainesville, FL 32602-0850

DEBRA K SMIETANSKI
P.O. Box 3433
Tampa, FL 33601-3433

DEHGHANI AND ASSOCIATES PA
P.O. Box 228630
Miami, FL 33222-8630

Dell Graham, P.A.
203 Northeast 1st Street
Gainesville, FL 32601

DEBRA L KLEIN
P.O. Box 432
Stuart, FL 34995-0432

DEL VILLAR & ASSOCIATES PA
2121 Ponce De Leon Boulevard Suite 340
Coral Gables, FL 33134

DELOACH & HOFSTRA PA
8640 Seminole Boulevard
Seminole, FL 33772

DEBRA L ZELMAN
10400 S Lake Vista Circle
Ft Lauderdale, FL 33328-1110

DELAILA J ESTEFANO
13930 Southwest 47th Street Suite 201
Miami, FL 33175

DELSY PEREZ
Delsy Perez P.A.
1501 Northwest 97th Avenue
Miami, FL 33172

DEBRA P ROCHLIN
900 S Andrews Avenue
Ft Lauderdale, FL 33316-1000

DELANO S STEWART
501 E Kennedy Boulevard Suite 760
Tampa, FL 33602

DELZER COULTER & BELL PA
7920 US Highway 19
Port Richey, FL 34668-3404

DECKER & SMITH
P.O. Box 1470
Ft Myers, FL 33902-1470

DELEON & DELEON PA
66 W Flagler Street Suite 800
Miami, FL 33130

DEMETRIO J PEREZ & ASSOCIA
2700 SW 8th Street
Miami, FL 33135

DECUBELLIS MEEKS & UNCAPHER PA
P.O. Box 1171
Orlando, FL 32802-4976

DelFyette & Ohm Law Group, P.A.
319 Clematis Street
Suite 202
West Palm Beach, FL 33401

DEMETRIOS G GLINOS
320 Haverlake Circle
Apopka, FL 32712-4056

DEEB & DURKIN PA
5999 Central Avenue Suite 202
St Petersburg, FL 33710

Delgado & Rodriguez, L.L.P.
150 Alhambra Circle Suite 715
Coral Gables, FL 33134

DEMETRIOS PAVLOU
9858 Clint Moore Road C111236
Boca Raton, FL 33496

DEEB LAW FIRM PA
DBA Deeb & Deeb
310 Alhambra Circle
Coral Gables, FL 33134

Delgado Legal, P.A.
6500 Cow Pen Road
Suite 304
Miami Lakes, FL 33014

DEMETRIOS VOIKLIS
5811 Memorial Highway Suite 107
Tampa, FL 33615

DENIS A BRASLOW
917 N 12th Avenue
Pensacola, FL 32501-3339

DENNIS D CAMP
351 Northeast 8th Avenue
Ocala, FL 34470

DENNIS J MCGLOTHIN
727 Northeast 3rd Avenue Suite 10
Ft Lauderdale, FL 33304

DENIS A COHRS
The Cohrs Law Group P.A.
2841 Executive Drive, Suite 120
Clearwater, FL 33762

DENNIS E BERGER
P.O. Box 340223
Miami, FL 33164-0223

DENNIS J ROGERS
4055 Palm Bay Circle Apt C
West Palm Beach, FL 33406-9032

DENIS A RUSS
1370 Washington Avenue Suite 209
Miami Beach, FL 33139-4215

DENNIS E MANELLI ESQUIRE
1800 Grant Street
Tampa, FL 33605

DENNIS J. HIGHTOWER
738 W. Colonial Dr.
Orlando, FL 32804-7344

DENISE A DALRYMPLE
Denise A. Dalrymple P.A.
5944 Coral Ridge Drive Suite 301
Coral Springs, FL 33076

DENNIS E STONE
45 Northwest 8th Street Suite 107
Homestead, FL 33030-4452

DENNIS L HORTON PA
3721 S. Highway 27
Suite A
Clermont, FL 34711

DENISE L PARROTTA
1098 Northwest Boca Raton Boulevard
Boca Raton, FL 33432-2616

DENNIS ELTON PONN
Miller & Ponn P.A.
1525 N Park Drive Suite 102
Weston, FL 33326-5906

DENNIS L PRATT
10450 San Jose Boulevard Suite 3
Jacksonville, FL 32257

DENISE M SCANZIANI ESQ PA
12464 Southwest 127th Avenue
Miami, FL 33186

Dennis Gonzalez, P.A.
10637 N Kendall Drive Suite 7f
Miami, FL 33176

DENNIS M SOLOMON
1601 Belvedere Road Suite 407 S
West Palm Beach, FL 33406

DENISE N MURPHY PA
531 Main Street
Suite F
Safety Harbor, FL 34695

DENNIS HERNANDEZ & ASSOCIATES
3339 W Kennedy Boulevard
Tampa, FL 33609-2903

DENNIS P SHEPPARD
1360 S Ocean Boulevard Suite 802
Pompano Beach, FL 33062

DENNIS A DONET
6161 Blue Lagoon Drive Suite 430
Miami, FL 33126

DENNIS I HOLOBER
13155 Ixora Court Suite 707
Miami, FL 33181-2326

DENNIS R BEDARD
Law Office of Dennis R Bedard
1717 N Bayshore Drive Suite 215
Miami, FL 33132

DENNIS A. HEDGE
P.O. Box 2208
Ft. Myers, FL 33902-2208

DENNIS J BESSEY
Bessey Law P.A.
P.O. Box 7917
North Port, FL 34290

DENNIS R HABER
C/O Miami Legal, Title & Mediation
8925 SW 148th Street, Suite 200
Miami, FL 33176

DENNIS R WHITE
999 Vanderbilt Beach Road Suite 200
Naples, FL 34108-3512

DERMOT MACMAHON PA
8461 Lake Worth Road
Suite 133
Lake Worth, FL 33467

Devolder Law Firm, P.L.L.C.
8709 Hunter Green Drive
Tampa, FL 33647

DENNIS R WOOD
2116 Tyler Street
Hollywood, FL 33020

DESAI & MAYA PA
1540 Lake Baldwin Lane Suite B
Orlando, FL 32814

DEWEY ALBERT F RIES
215 Northeast 3rd Street
Ft Lauderdale, FL 33301-1040

DENNIS S GOLD
2335 Tamiami Trail N.
Suite 301
Naples, FL 34103

DESANTIS GASKILL SMITH
11891 US Highway 1
Suite 100
North Palm Beach, FL 33408

DEWEY H VARNER
2328 Tenth Avenue N Suite 200
Lake Worth, FL 33461

DENNIS S MOSES
5720 Gall Boulevard Suite 3
Zephyrhills, FL 33541

DESI R KELLERMANN PA
605 Lincoln Road Suite 400
Miami Beach, FL 33139

DEWEY R MOCKLER
P.O. Box 749
Ft Myers, FL 33902-0749

DENNIS V NYMARK
110 S Pebble Beach Boulevard
Sun City Center, FL 33573

DET H JOKS
10689 N Kendall Drive Ph 310
Miami, FL 33176-1510

DEWOLF WARD O'DONNELL &
111 N Orange Avenue Suite 2000
Orlando, FL 32801-2335

DENNISON & DENNISON
Suite 130
1580 Sawgrass Corporate Parkway
Sunrise, FL 33323-2860

DEVINE GOODMAN RASCO & WELLS
2800 Ponce De Leon Boulevard
Suite 1400
Coral Gables, FL 33134

DEWRELL SACKS LLP
2390 Tamiami Trail N Suite 102
Naples, FL 34103-4483

DENT & COOK PA
P.O. Box 3259
Sarasota, FL 34230-3259

DEVITO & COLEN
7243 Bryan Daity Road
Largo, FL 33777-1538

DEZAYAS O'NAGHTEN & DIAZ
2950 Southwest 27th Avenue Suite30
Miami, FL 33133-3765

Dent & McClain Chartered
3411 Magic Oak Lane
Sarasota, FL 34232

DEVITT J ADAMS
P.O. Box 3937
Fort Pierce, FL 34948-3937

Diamelyn Cepero, P.A.
55 Merrick Way Suite 402
Coral Gables, FL 33134

DEREK TAACA
310 Whitfield Avenue
Sarasota, FL 34243

DEVITT THISTLE & DEVITT PA
30 Southeast 4th Avenue
Delray Beach, FL 33483-4514

DIANA A HO-YEN PA
2575 Southwest 158th Avenue
Miramar, FL 33027-4282

DIANA CURTIS REIF
3243 Daisy Log Road
Blairsville, GA 30512-1917

DIANE MARIE CONNIFF
200 Southeast 1st St, Penthouse
Miami, FL 33131-1903

DICKENSON REX & SLOAN PA
4800 N. Federal Highway
Unit E100
Boca Raton, FL 33431

Diana Goldman, P.A.
7270 S. US Highway 1
Port St Lucie, FL 34952

DIANE MCGUIRE
P.O. Box 1062
Key Largo, FL 33037

DICKERSON LAW FIRM
120 N Collins Street Suite 201
Plant City, FL 33563

DIANA K BOCK
135 W Central Boulevard Suite 250
Orlando, FL 32801-2437

DIANE T COVAN
1901 Fogarty Avenue Suite 1
Key West, FL 33040

DICKINSON & GIBBONS PA
P.O. Box 3979
Sarasota, FL 34230-3979

DIANA WATEROUS CENTORINO
1230 Southeast 4th Avenue
Ft Lauderdale, FL 33316

DIANNE E BILLINGTON
2000 Highway A1A Second Floor
Indian Harbour Beach, FL 32937-3525

DICKINSON WRIGHT PLLC
P.O. Box 243351
Boynton Beach, FL 33424-3351

DIANE BACCUS HORSLEY
P.O. Box 33527
Indialantic, FL 32903

Diaz Leyva Group, PLLC
1501 Venera Avenue
Suite 203
Coral Gables, FL 33146

DICKS & PALMER
520 Crown Oak Centre Drive
Longwood, FL 32750-6187

DIANE CLEAVINGER
1230 Apalachee Parkway
Tallahassee, FL 32399

DIAZ REUS & TARG LLP
121 S Orange Avenue Suite 1270
Orlando, FL 32801

Dieppa Law Firm, P.A.
10689 N. Kendall Drive
Suite 314
Miami, FL 33176

DIANE E MCGILL
P.O. Box 1475
5100 S Cleveland Avenue Suite 318
Winter Haven, FL 33882-1475

Diaz Reus & Targ, L.L.P.
3400 Bank Of America Tower
100 SE 2nd Street
Miami, FL 33131

DIETRICH R JENKINS PA
2331 Arthur Street Unit 10
Hollywood, FL 33020

DIANE HILDEBRAND
1101 Northwest 93rd Avenue
Ft Lauderdale, FL 33322-4907

DICESARE DAVIDSON & BARKER PA
P.O. Box 7160
Lakeland, FL 33807-7160

DIEZ & FLOYD PA
737 S Indiana Avenue
Englewood, FL 34223

DIANE M PERRY
Diane M. Perry P.A.
2400 E Commercial Boulevard Suite 201
Ft Lauderdale, FL 33308

DICK K. JUCKNATH
7208 Moss Leaf Lane
Orlando, FL 32819-4739

DiFalco & Fernandez, L.L.L.P.
777 Brickell Avenue
Suite 630
Miami, FL 33131

DIGON & DIGON PLLC
The Florida Bar
651 E Jefferson Street
Tallahassee, FL 32399-6584

DIVINE & ESTES PA
636 West Yale Street
Orlando, FL 32804

Dollar & Baboun, P.A.
201 Alhambra Circle Suite 1050
Coral Gables, FL 33134

DILL & EVANS PL
1565 US Highway 1
Sebastian, FL 32958-3832

DIVITO & HIGHAM
4514 Central Avenue
St Petersburg, FL 33711

DOLORES K SANCHEZ
225 N Federal Highway Suite 600
Pompano Beach, FL 33062

DILWORTH PAXSON KALISH
Attn: Lawrence J. Miller
2200 Corporate Boulevard Northwest Suite
Boca Raton, FL 33431

DIXIE LEE BALL
Patterson Eskin & Ball
1420 SE 47th Street
Cape Coral, FL 33904-9604

DOLORES X SAN GIORGIO
7812 W Sample Road
Coral Springs, FL 33065

DIMAGGIO LAW OFFICES PA
633 Southeast 3rd Avenue Suite 202
Ft Lauderdale, FL 33301

DIXIE S MACKAY
P.O. Box 1148
Riverview, FL 33568-1148

DOMENICA FRASCA
Panza Maurer & Maynard P.A.
3600 N Federal Highway 3rd Floor
Ft Lauderdale, FL 33308

DINA PINHAS PA
20401 NE 30th Avenue
Miami, FL 33180

DIXON THOMAS
3609 Kingdom Way
St Augustine, FL 32092-3609

Domingues McConville, P.A.
5353 N Federal Highway Suite 100
Ft Lauderdale, FL 33308

DINAH S STEPHENSON
1047 E Atlantic Avenue
Delray Beach, FL 33483

Djf Cevelopmemnt, L.L.C.
13270 Southwest 131st Street Suite 131
Miami, FL 33186

DOMINIC J ABREU
Kahane & Associates P.A.
8201 Peters Road Suite 3000
Plantation, FL 33324

Dine Law, PL
1101 6th Avenue West Suite 218
Bradenton, FL 34205

DOAK S CAMPBELL III
70 SE 4th Avenue
Delray Beach, FL 33483-4514

DOMINICK F MINIACI
821 East Broward Boulevard
Ft Lauderdale, FL 33301-2064

DISQUE & SCHWAB PA
192 Northwest Central Park Plaza
St Lucie West, FL 34986

DOBBINS MEEKS RALEIGH &
P.O. Box 11799
Ft Lauderdale, FL 33339-1799

DON D DYE
P.O. Box 4148
Tallahassee, FL 32315-4148

DITTMAN DOWLING & SCHONE LLP
4600 N. Ocean Boulevard
Suite 206
Boynton Beach, FL 33435

DOLAN LAW FIRM PLLC
28870 US Highway 19 N Suite 336
Clearwater, FL 33761

DON F ZIMMERMAN
2133 Northeast Coachman Road SA
Clearwater, FL 34625-2616

DON GONZALEZ
1820 N Corporate Lakes Boulevard Suite 2
Weston, FL 33326-3259

DONALD A YARBROUGH
P.O. Box 11842
Ft Lauderdale, FL 33339

DONALD E HAWKINS
501 S Ridgewood Avenue
Daytona Beach, FL 32114-4929

DON M STICHTER
110 E Madison Street Suite 200
Tampa, FL 33602-4718

DONALD B LINSKY
1509 Sun City Center Plaza Suite B
Sun City Center, FL 33570

DONALD E SCHOLL
115 S Spring Boulevard
Tarpon Springs, FL 34689-4202

DON R LIVINGSTONE
8761 SW 133rd Street
Suite 202
Miami, FL 33176

DONALD B MCKAY III
6624 Rowan Road
New Port Richey, FL 34653-2940

DONALD E. OSWALD
805 E. Broward Boulevard Suite 30
Ft. Lauderdale, FL 33301-2046

DON R. ALLEN
1995 E. Oakland Park Blvd.
Ft Lauderdale, FL 33306-1113

DONALD B MEDALIE
Medalie & Medalie P.A.
800 E Broward Boulevard Suite 301
Ft Lauderdale, FL 33301

DONALD E. SMITH
4233 Kandra Court
Orlando, FL 32812-2800

DONALD A GOLDEN
11755 SW 62nd Avenue
Miami, FL 33156

DONALD C JONES
7855 126th Avenue N Suite F
Largo, FL 34643-1651

DONALD F KALTENBACH
2974 Dick Wilson Drive
Sarasota, FL 34240

DONALD A ORLOVSKY
2090 Palm Beach Lakes Boulevard Suite 90
West Palm Beach, FL 33409-6523

DONALD C KNAPMEYER
P.O. Box 1168
Clearwater, FL 33755

DONALD F PERRIN PA
P.O. Box 250
Inverness, FL 34451-0250

DONALD A ROARK
201 E Government Street
Pensacola, FL 32501

DONALD C SIDER & ASSOCIATES
6751 N Federal Highway Suite 200
Boca Raton, FL 33487

DONALD F. WRIGHT
P.O. Box 2828
Orlando, FL 32802-2828

DONALD A STEWART
22 S Links Avenue Suite 300
Sarasota, FL 34236-5939

DONALD D HOCKMAN
2670 Fairbanks Avenue
Winter Park, FL 32789

DONALD G PROCTER
3546 S Lake Drive
Boynton Beach, FL 33435-8538

DONALD A WICH JR
California Tower Suite 620
2400 E Commercial Boulevard
Ft Lauderdale, FL 33308

DONALD E HAHAMOVITCH
Building 7 Apartment 103
11811 Royal Palm Boulevard
Coral Springs, FL 33065-7336

DONALD G PROCTER JR
3546 S Lake Drive
Boynton Beach, FL 33435

DONALD  GORENBERG
8820 Southwest 61st Avenue
Gainesville, FL 32608-5573

DONALD K RUDSER
P.O. Box 1011
Jasper, FL 32052-0948

DONALD P DUFRESNE
13680 Yarmouth Court Suite C
Wellington, FL 33414-7730

DONALD H BUIKUS
1402 N State Road 7
Margate, FL 33063-2836

DONALD L BROOKS
4440 PGA Boulevard
Suite 600
Palm Beach Gardens, FL 33410

DONALD P FITZGERALD III
2425 Commerce Avenue Suite 100
Duluth, GA 30096

DONALD J FREEMAN PA
2475 Mercer Avenue
Suite 301
West Palm Beach, FL 33401

DONALD L BURRIE
2125 E Atlantic Boulevard
Pompano Beach, FL 33062-5207

DONALD P KOHL
2324 S Congress Avenue Suite 2a
West Palm Beach, FL 33406

DONALD J GRATE
100 Galleria Parkway Suite 1600
Atlanta, GA 30339-5948

DONALD L SMITH PA
500 N Ocean Street
Jacksonville, FL 32202

DONALD R COLPITTS
124 N Eglin Parkway
Ft Walton Beach, FL 32548

DONALD J MURRAY
Elliott Harris P.A.
111 Southwest Third Street 6th Floor
Miami, FL 33130

DONALD L. CROSBY
1875 Chardonnay Pl
Tallahassee, FL 32308

DONALD R MORRIS
P.O. Box 1191
San Juan Pueblo, NM 87566

DONALD J SASSER PA
P.O. Box 2907
West Palm Beach, FL 33402-2907

DONALD M DARRACH
2020 Northwest 89th Pl
Miami, FL 33172

DONALD R PEYTON
7317 Little Road
New Port Richey, FL 34654-5519

DONALD J SEPS
19 Indian Trail
Ormond Beach, FL 32174

DONALD M HOMER
4101 N Ocean Boulevard Suite 1507
Boca Raton, FL 33431

DONALD S FRADLEY
27 Pennock Lane
Suite 104
Jupiter, FL 33458-4080

DONALD J VESTAL
3440 Hollywood Boulevard Suite 450
Hollywood, FL 33021-3409

DONALD M VAN DUSEN
P.O. Box 1281
Boca Raton, FL 33429-1281

DONALD S REISMAN
2501 Southwest Egret Pond Circle
Palm City, FL 34990-2536

DONALD K CORBIN
2631 E Oakland Park Boulevard Suite 106
Ft Lauderdale, FL 33303-1607

DONALD N DENSON
4651 Southeast 3rd Avenue
Ocala, FL 34480-4703

DONALD T FRANKE
707 Holly Briar Lane
Naples, FL 34108

DONALD T. SMALLWOOD
206 South Beaumont Avenue
Kissimmee, FL 34741-5656

DONNA J WIEHAUS
P.O. Box 50
Monticello, FL 32345-0050

DONNELLY & GROSS PA
2421 Northwest 41st Street Suite A
Gainesville, FL 32606

DONALD W HULMES
13451 MUSTANG TRL
SW RANCHES, FL 33330

DONNA K VALENTI
6151 Miramar Parkway Suite 307
Miramar, FL 33023

DORA L BEATTY
5939 Southwest 34th Street
Miami, FL 33155

DONALD W SCARLETT
1003 E Concord Street
Orlando, FL 32803-4618

DONNA M DONZA
810 Biscayne Drive
West Palm Beach, FL 33401

DORAN SIMS WOLFE ANSAY
1020 W. International Speedway
Suite 100
Daytona Beach, FL 32114

DONALD W SMUCKER
5317 Fruitville Road Suite 212
Sarasota, FL 34232-6402

DONNA M MORE
390 N Orange Avenue Suite 1100
Orlando, FL 32801

DOREEN R CAREY
16920 Southwest 5th Court
Ft Lauderdale, FL 33326

DONALD W STANLEY JR
202 S Rome Avenue Suite 100
Tampa, FL 33606-1842

DONNA M PREVITI SIMEONE
20283 SR 7 Suite 400
Boca Raton, FL 33498

DORIS A BUNNELL
608 15th Street W
Bradenton, FL 34205-6729

DONALD W YETTER PA
1111 9th Avenue W
Suite B
Bradenton, FL 34205

DONNA MCCANN BENCKENSTEIN
11787 W Sample Road Suite 103
Coral Springs, FL 33065-3131

DOROTHY A HUDSON
Dorothy A. Hudson Chartered
603 17th Street Suite 101
Vero Beach, FL 32960-5518

DONET & DONET LLP
Lakeside Corporate Park Suite 207
12855 Southwest 132nd Street
Miami, FL 33186

DONNA S BARFIELD
2809 Poinsetta Avenue
West Palm Beach, FL 33407

Dorothy G. Negrin, P.A.
12485 SW 137 Avenue
Suite 212
Miami, FL 33186

DONIA A ROBERTS
257 SE Dr. MLK Jr. Boulevard
Belle Glade, FL 33430

DONNA SZCZEBAK O'NEIL
301 E Commercial Boulevard
Ft Lauderdale, FL 33334

DOROTHY L HUKILL
222 Seabreeze Boulevard
Daytona Beach, FL 32118

Donna Duncan, P.A.
P.O. Box 157
Apalachicola, FL 32329

DONNA WILHELM-HUDSON
P.O. Box 1589
Grandy, CO 80446

Dorta & Ortega, P.A.
3860 SW 8th Street
Penthouse
Coral Gables, FL 33134

DOSS & DOSS
5209 Gulfport Boulevard
Gulfport, FL 33707-4945

DOUGLAS D BATCHELOR
P.O. Box 1564
Augusta, GA 30903-1564

DOUGLAS J SPRING
1915 N 54th Avenue
Hollywood, FL 33021

DOUG MAREK PA
101 Pineapple Grove Way
Suite 200
Delray Beach, FL 33444

DOUGLAS DETARDO
Douglas Detardo P.A.
4747 Hollywood Boulevard, Suite 103
Hollywood, FL 33021-6552

DOUGLAS JOVANOVIC
17 SE 24th Avenue
Pompano Beach, FL 33062

DOUGLAS A BLANKMAN PA
1 Financial Plaza Suite 2510
Ft Lauderdale, FL 33394-0001

DOUGLAS E GONANO
Law Office of Gonano & Harrell
1600 S Federal Highway, Suite 200
Ft Pierce, FL 34950-3332

DOUGLAS L HILKERT
2557 Nursery Road
Suite A
Clearwater, FL 33764

DOUGLAS A DANIELS
444 Seabreeze Boulevard Suite 645
Daytona Beach, FL 32118-3952

DOUGLAS E JONES PA
6850 Northwest 2nd Avenue Suite 31
Boca Raton, FL 33487-2322

DOUGLAS L RANKIN
Moorings Professional Building
2335 Tamiami Trail N., Suite 308
Naples, FL 34103

DOUGLAS A MULLIGAN
P.O. Box 13517
Williams & Milton Pa
St Petersburg, FL 33733-3517

DOUGLAS E OMBRES
219 Fairway East
Tequesta, FL 33469-1912

DOUGLAS L WALDORF JR PA
12751 New Brittany Boulevard 4th Fl
Ft Myers, FL 33907

DOUGLAS A WILLIAMS
1015 Spanish River Road Apt 207
Boca Raton, FL 33424-7609

DOUGLAS E. REYMORE, JR.
614 S. Federal Highway, Suite K
Stuart, FL 34994-2925

DOUGLAS M BATES
2691 E Oakland Park Boulevard S20
Ft Lauderdale, FL 33306

DOUGLAS A WOOD
700 11th Street
Suite 102
Naples, FL 34102

DOUGLAS G HENDRIKSEN
P.O. Box 21153
Merritt Island, FL 32915

DOUGLAS M BUCHWALTER
1172 Brownell Street
Clearwater, FL 33756

DOUGLAS C KAPLAN
1915 Hollywood Boulevard Suite 200
Hollywood, FL 33020-4508

DOUGLAS H OSWALD
4304 Southeast 5th Street
Ocala, FL 34471

DOUGLAS M MIDGLEY
112 Pinebrook Drive
Fort Myers, FL 33907-5963

DOUGLAS C ZAHM PA
12425 28th Street N.
Suite 200
St Petersburg, FL 33716

DOUGLAS J GREENBERG PA
7601 38th Avenue N
St Petersburg, FL 33710

DOUGLAS M WYCKOFF PA
111 E Madison Street Suite 2400
Tampa, FL 33602-4708

DOUGLAS N MENCHISE
300 Turner Street
Clearwater, FL 33756

DOUMAR ALLSWORTH CROSS
1177 Southeast 3rd Avenue
Ft Lauderdale, FL 33316

Driver McAfee Peek & Hawthorne P
One Independent Drive
Suite 1200
Jacksonville, FL 32202

DOUGLAS P JOHNSON
2924 Southwest 64th Avenue Suite 202
Davie, FL 33314-1602

Downing Law Offices, P.A.
501 S. New York Avenue
Suite 220
Winter Park, FL 32789

Drummond Wehle Yonge LLP
6987 E. Fowler Avenue
Tampa, FL 33617

DOUGLAS P SOLOMON
200 E Las Olas Boulevard
Ft Lauderdale, FL 33301-2607

Downtown Miami Legal Center, L.L.C.
600 NE 27th Street
Apt. 1904
Miami, FL 33137

DRYMON SCHEB TOALE & MAR
P.O. Box 4275
Sarasota, FL 34230

DOUGLAS R GIRVIN
P.O. Box 625
Jupiter, FL 33468-0625

Dozier & Dozier, Attorneys at Law
2407 Fruitville Road
Sarasota, FL 34237

DS Title Services, LLC
3010 N. Military Trail
Suite 210
Boca Raton, FL 33431

DOUGLAS SPANGLER
P.O. Box 25382
Sarasota, FL 34277

DR Law Center, P.A.
320 W. Bearss Ave
Suite A
Tampa, FL 33613-1265

DUANE C ROMANELLO
1919 Blanding Boulevard
Suite 8
Jacksonville, FL 32210

DOUGLAS W GAIDRY
P.O. Drawer Cc
Carabelle, FL 32322-1229

Drage Law
P.O. Box 536057
Orlando, FL 32803

DUANE MORRIS LLP
200 S Biscayne Boulevard Suite 34
Miami, FL 33131

DOUGLAS W NEWAY
135 W Central Boulevard Suite 310
Orlando, FL 32801

DRAKE & DRAKE PA
P.O. Box 3439
Ponte Vedra Beach, FL 32004-3439

DUBOW DUBOW & WALLACE
215 N Federal Highway
Dania Beach, FL 33004

DOUGLASS A KREIS
55 Baybridge Drive
Gulf Breeze, FL 32561

DREW MELVILLE ESQ
2727 W. Cypress Creek Road
Ft Lauderdale, FL 33309

DUDLEY P HARDY
403 W Georgia Street
Starke, FL 32091

DOUGLASS LAW FIRM PA
P.O. Box 1674
Tallahassee, FL 32302-1674

DREW S SHERIDAN
7765 Southwest 87th Avenue Suite 102
Miami, FL 33173

DUKE MULLIN & GALLOWAY PA
110 Southeast 6th Street 15th Floo
Ft Lauderdale, FL 33301

DULMER & TRACY PA
229 Pensacola Road
Venice, FL 34285-2327

Dupee Legal Services, PL
4040 W Newberry Road Suite 1500
Gainesville, FL 32607

DYKEMA GOSSETT
400 Renaissance Center 35th Floor
Detroit, MI 48243

DUMBAR & DEGIORGIO PA
3709 Northeast 200 14th Street
Aventura, FL 33180

DURWOOD A HUNTER
250 E Wilbur Road Apt B
Thousand Oaks, CA 91360-7353

E AUSTIN WHITE
207 Naples Cove Drive Suite 3305
Naples, FL 34110-7651

DUNCAN & ASSOCIATES PA
P.O. Drawer 249
Ft Myers, FL 33902-0249

DUSTY L TWYMAN
509 S Dillard Street
Winter Garden, FL 34787-3528

E B GALANTE PA
516 Southeast Camden Avenue
Stuart, FL 34994-2922

Dune Lakes Title, LLC
12273 US Highway 98 West
Suite 203
Miramar Beach, FL 32550

DVORA M WEINREB
1909 Tyler Street Suite Ph
Hollywood, FL 33020-4527

E BAXTER LEMMOND
Apdo 294-6151
Santa Ana Costa Rico, CR 20000

DUNLAP & MORAN PA
P.O. Box 3948
Sarasota, FL 34230-3948

DVORNIK & ASSOCIATES PA
619 Cleveland Street
Clearwater, FL 34615

E BLAKE MELHUISH
522 12th Street W
Bradenton, FL 34205

Dunlap & Shipman, P.A.
2063 County Highway 395
Santa Rosa Beach, FL 32459

DWIGHT A KRAUSE JR
909 Southeast 2nd Court
Ft Lauderdale, FL 33301

E C TRAVER
1905 N Ocean Boulevard Suite East
Ft Lauderdale, FL 33305

DUNN & DUNN PA
P.O. Box 12669
St Petersburg, FL 33733-2669

DWIGHT I. COOL
P.O. Drawer 1690
Winter Park, FL 32790-1690

E CHRISTOPHER DESANTIS
P.O. Box 880834
Port St Lucie, FL 34988-0834

Dunn Law, P.A.
66 W. Flagler Street
Suite 400
Miami, FL 33130

DYE DEITRICH PETRUFF &
Attn: Firm Administrator
1111 3rd Avenue W Suite 300
Bradenton, FL 34205

E CLAY SHAW JR
700 Coral Way
Ft Lauderdale, FL 33301

DUNWODY WHITE & LANDON PA
550 Biltmore Way
Suite 810
Coral Gables, FL 33134

Dyer Knudsen P.L.L.C.
3030 Starkey Boulevard Suite 185
New Port Richey, FL 34655

E DAVID MAXWELL
1806 Glenbay Court
Windermere, FL 34756-6040

E DENNIS BROD
P.O. Box 1111
Key Biscayne, FL 33149

E SCOTT GOLDEN
Golden Law
3107 Stirling Road, Suite 201
Ft Lauderdale, FL 33312

EARL W BADEN JR
P.O. Box 1907
Bradenton, FL 34206-1907

E ELLIOTT HARRIS
111 Southwest Third Street
The Mcormick Building 6th Floor
Miami, FL 33130-1999

E SCOTT SCHROEDER
11000 Prosperity Farms Road Suite 202
Palm Beach Gardens, FL 33410-3462

EARLE W PETERSON JR
P.O. Box 586
Lady Lake, FL 32159-0586

E LEBRON FREE
3005 State Road 590 Suite 206
Clearwater, FL 33759-2539

E STEVEN LAUER
3426 Ocean Drive
Vero Beach, FL 32963

EARNEST/TIGHE LAW FIRM PA
103 NE 4th Street
Ft Lauderdale, FL 33301

E LORRAINE GOTT
610 N Robert Way
Satellite Beach, FL 32937-2539

E. KENNAN ERVIN, JR.
2861 Executive Drive Suite 100
Clearwater, FL 34622-3305

EASLEY WILLITS & EDWARDS P
P.O. Drawer 3475
West Palm Beach, FL 33402-3475

E MITCHELL WHALEY
10562 Southwest 85th Terrace
Ocala, FL 34481-9768

Eannarino Law, P.A.
500 S. Australian Avenue
Fifth Floor
West Palm Beach, FL 33401

ECKERT SEAMANS CHERIN
450 E Las Olas Boulevard Suite 80
Ft Lauderdale, FL 33301

E N FAY JR
6404 Manatee Avenue W Suite G
Bradenton, FL 34209-2323

EARL COX
1627 6th Street W
Palmetto, FL 34221

ECKERT SEAMANS CHERIN
First Union Financial Center
200 S Biscayne Boulevard Suite 34
Miami, FL 33131

E N STEPHENS JR
P.O. Box 984
Boulder, CO 80306-0984

EARL H ARCHER III
1875 Southwest 61st Lane Road
Ocala, FL 32501-5759

EDDIE M ANDERSON
7300 Crill Avenue, Lot 29
Palatka, FL 32177

E ROSS ZIMMERMAN
7797 N University Drive Suite 108
Tamarac, FL 33321

EARL R. DUNCAN
909 Clay Avenue
Panama City, FL 32401-1668

EDDIE NURIELI
Suite 117
1835 E Hallandale Beach Boulevard
Hallandale Beach, FL 33009

E S MACKENZIE
P.O. Box 67
Brooksville, FL 34605-0067

EARL S POITEVENT III
4575 Saint Johns Avenue Suite 3
Jacksonville, FL 32210-1800

Eddy Leal, P.A.
201 S. Biscayne Boulevard
Suite 2650
Miami, FL 33131

Edelboim Lieberman Revah PLLC
20200 W. Dixie Highway
Suite 905
Miami, FL 33180

EDGAR LEE ELZIE JR
210 S Monroe Street
Tallahassee, FL 32301

EDMONDS PA
1616-102 W Cape Coral Parkway
Private Mail Box 151
Cape Coral, FL 33914

EDEN & CATES PL
507 Whitehead Street Suite 1
Key West, FL 33040

EDGAR MILLER
999 Ponce De Leon Boulevard Suite 1000
Coral Gables, FL 33134

EDMUND C SCIARRETTA
7301-A W Palmetto Park Road
Suite 305C
Boca Raton, FL 33433-3403

Eden Law Services of South Florida, P.A.
6175 NW 153rd Street
Suite 102
Miami Lakes, FL 33014

EDGAR W MCCURRY JR
1523 Grifelt Road
Jacksonville, FL 32211-4815

EDMUND J BODINE JR
4066 Jewfish Drive
Spring Hill, FL 34607

EDGAR A BENES
2300 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431-7358

EDILBERTO O MARBAN
782 Northwest Le Jeune Road Suite 350
Miami, FL 33126-5550

EDMUND W HOLT
1017 N 12th Avenue
Pensacola, FL 32501-3306

EDGAR A BENES PA
2300 NW Corporate Boulevard
Suite 222
Boca Raton, FL 33431

EDMON W TUCKER
8910 Miramar Parkway Suite 308
Miramar, FL 33025

EDNA E CANINO
12631 Southwest 10th Terrace
Miami, FL 33184

EDGAR C WATKINS JR
802 E Baker Street
Plant City, FL 33566-3653

EDMOND J. KUNMANN
855 S. Federal Highway Suite 209
Boca Raton, FL 33432-6133

EDNA W ELLIOTT
111 South Boulevard
Tampa, FL 33606

EDGAR C. BOOTH
P.O. Drawer 840
Tallahassee, FL 32302-0840

EDMOND L ELEY PA
4479 N US 1 Suite B
Melbourne, FL 32935

EDSEL F MATTHEWS JR
212 W. Intendencia Street
Pensacola, FL 32502

EDGAR E COX JR
8400 Bird Road
Miami, FL 33155-3226

EDMOND L SUGAR
5741 Sheridan Street
Hollywood, FL 33021

EDUARDO A EXPOSITO
201 Alhambra Circle Suite 502
Coral Gables, FL 33134

EDGAR E HUTFILZ II
1945 Lakewood Drive
Clearwater, FL 34623

Edmond L. Sugar, P.A.
5741 Sheridan Street
Hollywood, FL 33021

EDUARDO C BARAGANO
2601b W Davie Boulevard
Ft Lauderdale, FL 33312-3029

Eduardo D. Fons, P.A.
2100 Coral Way
Suite 302
Miami, FL 33145

EDWARD A KALISH
13633 Deering Bay Drive Ph-266
Coral Gables, FL 33158

EDWARD C SAWYER
1413 N 58th Avenue
Hollywood, FL 33021

EDUARDO JOSE GARCIA
5901 SW 74th Street
Suite 400
South Miami, FL 33143

EDWARD A KERBEN
725 N. Magnolia Avenue
Orlando, FL 32803-3808

EDWARD C TIETIG
C/O Farm & Grove Realty Building
P.O. Box 400867
Malabar, FL 32950

EDUARDO MENDEZ
10920 W Flagler Street Suite 205
Miami, FL 33174-1246

EDWARD A MILLIS
1414 W Granada Boulevard Suite IV
Ormond Beach, FL 32174

EDWARD CASORIA JR
2153 Lee Road
Winter Park, FL 32789-1863

EDUARDO MORRELL
P.O. Box 2786
Lakeland, FL 33806-2786

EDWARD A SCHRANK
P.O. Box 867
Groveland, CA 95321

EDWARD D POPKIN PA
5355 Town Center Road Suite 801
Boca Raton, FL 33486-1069

EDUARDO MUNETON
8900 Southwest 107th Avenue Suite 204
Miami, FL 33176

EDWARD A SIRKIN
8603 S Dixie Highway Suite 412
Miami, FL 33143

EDWARD D WELCH
C/O Fidelty Federal
6809 Hammock Lane
West Palm Beach, FL 33441

EDUARDO R ARISTA
1441 Brickell Avenue
Suite 1400
Miami, FL 33131

EDWARD B KNAUER
501 Goodlette Road N Suite D100
Naples, FL 34102

EDWARD D. CARLSON
250 Belcher Road North Suite 102
Clearwater, FL 34625-2622

EDUARDO R GUERRERO
2665 S Le Jeune Road Suite 518
Coral Gables, FL 33134

EDWARD BERGHOLM JR
1393 Southwest First Street Suite 200
Miami, FL 33135-2301

EDWARD DOWNEY
400 Royal Palm Way
Palm Beach, FL 33480

EDUARDO RIUSECH
10030 SW 40th Street
Suite B
Miami, FL 33165

EDWARD BOBICK
4014 Northwest 58th Street
Boca Raton, FL 33496

EDWARD E HADDOCK JR
P.O. Box 4986
Orlando, FL 32802-4986

EDWARD A HANNA
4601 Sheridan Street 5 Floor
Hollywood, FL 33021-3412

EDWARD BRINSON
P.O. Box 421549
Kissimmee, FL 34742-1549

EDWARD E LEVINSON
407 Lincoln Road Ph East
Financial Federal Building
Miami Beach, FL 33139-3008

EDWARD E. HEDSTROM
P.O. Box 1354
Palatka, FL 32178-1354

EDWARD J LOPACKI JR
5515 21st Avenue W Suite C
Bradenton, FL 34209-5601

EDWARD MCBRIDE
3550 E Tamiami Trail
Naples, FL 34112-4905

EDWARD F O'CONNOR
22862 Boltana
Mission Viejo, CA 92691-1717

EDWARD J MARKO
4367 N Federal Highway Suite 103
Ft Lauderdale, FL 33308

EDWARD N PORT
1700 University Drive Suite 210
Coral Springs, FL 33071

EDWARD G SALANTRIE
1323 Southeast 3rd Avenue
Ft Lauderdale, FL 33316-1907

EDWARD J MCCORMICK
Penthouse The McMormick Building
111 Southwest 3rd Street
Miami, FL 33130-1924

EDWARD O REID
Edward O. Reid Chartered
3633 26th Street West
Bradenton, FL 34205-3503

EDWARD H GILBERT
1141 S Rogers Circle Suite 12
Boca Raton, FL 33487-2789

EDWARD J MCCORMICK PA
160 W. Camino Real
#238
Boca Raton, FL 33432

EDWARD ODDO JR
250 N Caldwell Street
Brevard, NC 28712-3338

Edward H. Gilbert, P.A.
1161 Holland Drive
Boca Raton, FL 33487

EDWARD J O'HARE
899 Riverside Drive Suite 613
Coral Springs, FL 33071

EDWARD P DEGENHARDT
Paglino & Degenhardt P.A.
2131 Hollywood Boulevard Suite 30
Hollywood, FL 33020

EDWARD J CHANDLER
708 E. Atlantic Boulevard
Pompano Beach, FL 33060

EDWARD KLEIN
9803 N.W. 67th Court
Tamarac, FL 33321

EDWARD P JORDAN II
604 N Highway 27
Minneola, FL 34715

EDWARD J ERPELDING
154 Fairway Circle
Naples, FL 33942

EDWARD L TOBIN
444 Brickell Avenue Suite 800
Miami, FL 33131

EDWARD P PHILLIPS
3300 University Drive Suite 306
Coral Springs, FL 33065

EDWARD J GEOGHEGAN PA
Hodusa Tower
28870 US Highway 19 Suite 407
Clearwater, FL 34621

Edward L. Larsen Esq., P.A.
The Chamber Building
2390 Tamiami Trail N, Suite 202
Naples, FL 34103

EDWARD R BRYANT JR
Pmb 3001 Suite 103
1460 Golden Gate Parkway
Naples, FL 34105

EDWARD J HUNTER
809 Idlewood Avenue
Tampa, FL 33609-3621

Edward M. Shahady, P.A.
One W Las Olas Boulevard
Suite 200
Ft Lauderdale, FL 33301-3713

EDWARD R FINK
2455 East Sunrise Boulevard
Penthouse East - Int'L Building
Ft Lauderdale, FL 33304-3118

EDWARD R MILLER
2430 Shadowlawn Drive Suite 18
Naples, FL 34112

EDWARD W BECHT
321 S. 2nd Street
Ft Pierce, FL 34954-2746

EDWIN T. MULOCK
519 - 13th Street West
Bradenton, FL 34205-7418

EDWARD R RUMIN
2755 E. Oakland Park Boulevard
Suite 303
Ft Lauderdale, FL 33306-1629

EDWARD WALTERMAN
9010 Southwest 137th Avenue Suite 254
Miami, FL 33186

EFRAIM R GUTIERREZ PA
2200 S Dixie Highway Suite 702a
Miami, FL 33133

EDWARD S GARCIA JR
443 1/2 Wilder Street
West Palm Beach, FL 33405

EDWARDS & ASSOCIATES PA
9580 SW 107th Avenue
Suite 204B
Miami, FL 33176

EFRAIN CORTES LLC
P.O. Box 590173
Ft Lauderdale, FL 33359

EDWARD S GROSS
6100 Glades Road W Suite 301
Boca Raton, FL 33434

Edwards & Edwards, P.A.
6620 Southpoint Drive S
Suite 200
Jacksonville, FL 32216

EFRAIN DOMINGUEZ
7860 Northwest 71st Street
Miami, FL 33166

EDWARD S JAFFRY
P.O. Box 1877
Tallahassee, FL 32302

EDWARDS AND CLARKE PA
2247 Palm Beach Lakes Boulevard Suite 21
West Palm Beach, FL 33409-4610

EHRLICH & FREEDMAN
7554 Tiffany Trace Drive
Boca Raton, FL 33487-1244

EDWARD S JONES
800 C Third Street
Neptune Beach, FL 32266

EDWARDS ANGELL PALMER & DODGE
525 Okeechobee Boulevard Suite 1600
West Palm Beach, FL 33401

EILEEN WEBER
9374 Southwest 212th Terrace
Miami, FL 33189-3732

EDWARD S POLK
P.O. Box 9057
Ft Lauderdale, FL 33309

EDWIN A. GREEN, II
1017 Thomasville Road
Tallahassee, FL 32303-6262

EISINGER BROWN LEWIS &
4000 Hollywood Boulevard
Suite 265-S
Hollywood, FL 33021

EDWARD S ROBBINS
800 SE 3rd Avenue
Suite 300
Ft Lauderdale, FL 33316

EDWIN B ZASLOW
Law Offices of Edwin B Zaslow PL
801ne 167th Street Suite 200
North Miami Beach, FL 33162

ELAINE A HUMPHREYS
Building C-107
501 Goodlette Road N
Naples, FL 34102

EDWARD T. WRIGHT
260 N. Indian Rocks Rd.
Beleair Blufs, FL 34640-1730

EDWIN F BLANTON
825 Thomasville Road
Tallahassee, FL 32303

ELAINE J SCHWARTZ
4962 Sarazen Drive
Hollywood, FL 33021-2266

ELAINE L WEISS
Building 13 Suite 106
2621 Village Boulevard
West Palm Beach, FL 33409

ELIANA LEAL
7515 W Oakland Park Boulevard Suite 100
Ft Lauderdale, FL 33319

Elise G. Vaughn
P.O. Box 370
Melbourne, FL 32902-0370

ELAINE LUCAS
900 Cesery Boulevard Suite 111
Jacksonville, FL 32211

ELIAS B RUDNIKAS
3670 Northwest 6th Street 2nd Floor
Miami, FL 33185-4067

ELISSA S VESSAL ESQUIRE PA
1880 N. Congress Avenue
Suite 200
Boynton Beach, FL 33426

ELAINE M GATSOS
5541 N. University Drive
Suite 102
Coral Springs, FL 33067

ELIDA LANDRY
7765 Southwest 87th Avenue Suite 100
Miami, FL 33173

Elite Title Services, Inc.
395 Alhambra Circle
Suite 200
Coral Gables, FL 33134

Elayne M. Perez, P.A.
746 N. Magnolia Avenue
Suite 300
Orlando, FL 32803

ELINOR P SMITH
4931 S Westshore Boulevard
Tampa, FL 33611-3329

ELIZABETH A MERCERET
1840 West 49th Street Suite 403
Hialeah, FL 33012

ELDEIRY & RUBINO PLLC
480 Sawgrass Corporate Parkway Suite 110
Sunrise, FL 33325

ELIO VAZQUEZ
782 Northwest Lejune Road Suite 533
Miami, FL 33126

ELIZABETH ADAMS
1520 Poinsettia Avenue
Ft Myers, FL 33901

ELDRIDGE LAW OFFICE PA
525 Dolphin Avenue Southeast
St Petersburg, FL 33705

ELIOT C ABBOTT
C/O Kluger Peretz Kaplan
201 S Biscayne Boulevard 17th Floor
Miami, FL 33131

ELIZABETH B BENSON
551 Southeast 8th Suite 503
Delray Beach, FL 33483-5183

ELEANOR W TAFT PA
P.O. Box 771161
Naples, FL 34107

ELIOT J SAFER
10110 San Jose Boulevard
Jacksonville, FL 32257

ELIZABETH BELLO PA
200 Crandon Boulevard
Suite 360
Key Biscayne, FL 33149

ELENA D DE VILLEGAS
10609 Southwest 7th Terrace
Miami, FL 33174

ELIOT W RIFKIN
9400 S. Dadeland Boulevard
Suite 600
Miami, FL 33156

ELIZABETH BLANCO PA
13318 SW 128th Street
Miami, FL 33186

ELENA VIGIL-FARINAS
103301 Overseas Highway
Key Largo, FL 33037

ELIOTT T ZAHALSKY
Palm Towers Exec Building
1343 Main Street
Sarasota, FL 34236-5631

ELIZABETH C PINES
4770 Biscayne Boulevard Suite 120
Miami, FL 33137

Elizabeth Del Rio-Henrich, P.A.
1541 Sunset Drive
Suite 201
Coral Gables, FL 33143

Elizee & Tollinchi, LLC
5365 SW 155th Avenue
Miramar, FL 33027

ELLIOT S SHAW
712 Belvedere Road
West Palm Beach, FL 33405

ELIZABETH EVANS
720 SE 25th Lane
Homestead, FL 33033-5616

ELK CHRISTU & BAKST LLP
4800 N Federal Highway Suite 200-E
Boca Raton, FL 33431

ELLIOTT HARRIS PA
The McCormick Building
111 SW 3rd Street, 6th Floor - Pen
Miami, FL 33130-1999

ELIZABETH J DUFRESNE
C/O Steel Hector & Davis
200 S Biscayne Boulevard Suite 4000
Miami, FL 33131-2362

ELLEN K GOLDBERG
1399 SW 4th Street
Boca Raton, FL 33486

ELLIS & GED PA
7171 N Federal Highway
Boca Raton, FL 33487

ELIZABETH LOPEZ
13899 Biscayne Boulevard Suite 222
North Miami, FL 33181

ELLEN L. LEESFIELD
2121 Ponce De Leon Blvd.
Suite 1035
Coral Gables, FL 33134-5218

ELLIS SPENCER & BUTLER PLC
1325 Ponce De Leon Drive
Ft Lauderale, FL 33316

ELIZABETH M DOXEY
P.O. Box 273257
Tampa, FL 33688

ELLEN M LAW
1300 N Federal Highway Suite 201
Boca Raton, FL 33432-2848

ELLIS, LOGAN & REYNOLDS
P.O. Box 356
St. Petersburg, FL 33731-0356

ELIZABETH M SCHEIB
240 W Palmetto Park Road Suite 200
Boca Raton, FL 33432-3761

ELLEN MILLS GIBBS PA
401 Tropical Way
Plantation, FL 33317

Elm Title Services, Inc.
3020 NE 32nd Avenue
Suite 304
Ft. Lauderdale, FL 33308

ELIZABETH PONS
16153 Southwest 73rd Pl
Miami, FL 33157

ELLEN S MAHER
Cohen & Grisby P.C.
1100 Fifth Avenue S Suite 301
Naples, FL 34102-6416

ELSA GAGNON-ADAMS PA
900 W 49th Street Suite 514
Hialeah, FL 33012

ELIZABETH R WELLBORN PA
350 Jim Moran Boulevard Suite 100
Deerfield Beach, FL 33442

ELLEN SCHECHTER
Fogel & Cohen L.L.P.
2500 N Military Trail Suite 111
Boca Raton, FL 33431

ELTON H SCHWARZ
1021 Northeast Santa Cruz Drive
Jensen Beach, FL 34957-6023

ELIZABETH SALOW QUINTANA
10635 SW 72 Terrace
Miami, FL 33183

ELLEN W CLIFFORD
3327 Southeast 18th Avenue
Cape Coral, FL 33904

ELVIN L MARTINEZ
P.O. Box 4650
Tampa, FL 33677-4650

ELVIRA M GONZALEZ PA
1305 Southeast 3rd Avenue
Deerfield Beach, FL 33441

EMMANUEL SHEPPARD & CONDON
30 S. Spring Street
Pensacola, FL 32502

ENRIQUE J VENTURA
255 Alhambra Circle Suite 424
Coral Gables, FL 33134

Elward Law Firm, P.A.
8200 Northwest 41st Street
Suite 200
Doral, FL 33166

EMORY C JORDAN III
Emory C. Jordan III P.A.
101 North J Street Suite 1
Lake Worth, FL 33460

Epperson & Rich, PLLC
8401 Jr. Manor Drive
Suite 100
Tampa, FL 33634

ELWIN R THRASHER JR
908 N Gadsen Street
Tallahassee, FL 32303

Empire Title Company of Florida, Inc.
28 W. Central Boulevard
Suite 400
Orlando, FL 32801

Erchid Law, PLLC
203 N. Armenia Avenue
Suite 101
Tampa, FL 33609

ELWOOD HOGAN JR
311 S Missouri Avenue
Clearwater, FL 33756

Empire Title Services, LLC.
200 S. Park Road
Suite 160
Hollywood, FL 33021

ERIC A HOUGHTON
P.O. Box 1466
Dunedin, FL 34697-1466

EMELITA FIGAROLA PUPO
6925 Southwest 73rd Court
Miami, FL 33143

ENGLANDER & BURNETT
9554 Bay Harbor Terrace
Bay Harbor Islands, FL 33154

ERIC A LANIGAN
222 S Pennsylvania Suite 101
Winter Park, FL 32789

Emerald Coast Title, Inc.
811 N. Spring Street
Pensacola, FL 32501

ENGLANDER & FISCHER PA
721 First Avenue N
St Petersburg, FL 33701

ERIC A WARAFTIG PA
1111 Kane Concourse Suite 401
Bay Harbor Islands, FL 33154

Emerged Assured Title Group, LLC
18301 NW 2nd Court
Miami, FL 33169

ENGLISH MCCAUGHAN & O'BRYAN PA
120 E Palmetto Park Road Suite 450
Boca Raton, FL 33432

ERIC BUERMANN
6075 Southwest 92nd Street
Miami, FL 33156-1960

EMILY A FEIGENBAUM PA
746 Northeast 3rd Avenue
Ft Lauderdale, FL 33304-2620

ENNIS R SHEPHERD
6248 Rose Terrace
Plantation, FL 33317-1843

ERIC D ROBINSON
P.O. Box 568824
Orlando, FL 32856-8824

EMILY B MURPHY PA
1680 The Greens Way
Suite 200
Jacksonville Beach, FL 32250

ENRICO G GONZALEZ
6255 E Fowler Avenue
Temple Terrace, FL 33617

ERIC D ROSENBERG
Eric D. Rosenberg P.A.
4611 S University Drive Suite 318
Davie, FL 33328

ERIC  DORSKY
7320 Griffin Road
Suite 220
Davie, FL 33314

ERIC J MATHESON
44 Cocoanut Row T-9
Palm Beach, FL 33480

ERIC P MCCARTHY
P.O. Box 370
Key West, FL 33041

ERIC F MATTHIES
P.O. Box 470965
San Francisco, CA 94147

ERIC J VASQUEZ
900 6th Avenue S Suite 201
Naples, FL 34102-6745

ERIC P STEIN
1820 Northeast 163rd Street Suite 10
North Miami Beach, FL 33162

ERIC F STUPEL
407 Lincoln Road Suite 6c
Miami Beach, FL 33139-3023

Eric J. Sanchez, P.A.
4960 SW 72nd Avenue
Suite 206
Miami, FL 33155

ERIC S KOLAR
3305 Atlantic Boulevard B
Jacksonville, FL 32207

ERIC GRANITUR ATTORNEY AT LAW
535 Greytwig Road Suite 5
Vero Beach, FL 32963

ERIC JAY MILLER PA
17071 W Dixie Highway
North Miami Beach, FL 33160

ERIC S MASHBURN
P.O. Box 771268
Winter Garden, FL 34777-1268

ERIC H MILLER
8501 Southwest 142nd Street
Miami, FL 33158

ERIC L BOLVES
2110 E Robinson Street
Orlando, FL 32803

ERIC T KANNAL
13790 Northwest 4th Street Suite 1
Sunrise, FL 33325

ERIC H SOMMER PA
1231 N Orange Avenue Suite B
Orlando, FL 32804

ERIC L BRONFELD
Eric L. Bronfeld P.A.
P.O. Box 22506
Ft Lauderdale, FL 33335-2506

ERIC V GILL
D/B/A Sugarmill Title Services
4393 Ridgewood Avenue Suite 1
Port Orange, FL 32127

ERIC J BERGKNOFF
5782 Northwest 119th Drive
Coral Springs, FL 33076-4025

ERIC L GLAZER PA
2300 Corporate Boulevard Northwest Suite 125
Boca Raton, FL 33431

ERIC W PAPPAS
125 12th Avenue
Indialantic, FL 32903

ERIC J BRAUNSTEN
1802 N University Drive Suite 201
Plantation, FL 33322

ERIC M GLAZER
Glazer & Associates P.A.
1920 E Hallandale Beach Boulevard 8 Floor
Hallandale, FL 33009

ERICA A. WALD
5355 Town Center Road
Suite 801, Crocker Plaza
Boca Raton, FL 33486-1069

ERIC J DIRGA
4781 S Orange Avenue
Orlando, FL 32806

ERIC MENDELSOHN
Merrill Place No 406
97 S Jackson Street
Seattle, WA 98104

ERICA S CRISSY
3170 N Federal Highway
Suite 100-B
Lighthouse Point, FL 33064

ERICK L DEEB
Erick L. Deeb P.A.
2350 Coral Way Suite 401
Miami, FL 33145

ERICK LORA PA
2 S. Biscayne Boulevard
Suite 2300
Miami, FL 33131

Erick Magno, P.L.
1200 Brickell Avenue
Suite 1220
Miami, FL 33131

ERICKSON & ERICKSON PA
4760 Tamiami Trail N Suite 21
Naples, FL 34103-3065

ERIK A DAHLGAARD
P O Box 48547
Sarasota, FL 34230-5992

ERIK C LARSEN
243 W Park Avenue Suite 201
Winter Park, FL 32789-7001

ERIK LEAVELL & ASSOCIATES
10130 Northlake Boulevard Suite 214
Royal Palm Beach, FL 33412-1105

ERIK V KORZILIUS
2100 Tamiami Trail S.
Suite C
Venice, FL 34293

Erin Bass Law, P.L.L.C.
3509 W. San Luis Street
Tampa, FL 33629

ERLYNNE HIXON HOLLEY
2947 Peters Avenue
Naples, FL 33942

ERNEST A J KOLLRA
1995 E Oakland Park Boulevard Suite 300
Ft Lauderdale, FL 33306-1147

ERNEST C WRIGHT
2285 W Eau Gallie Boulevard
Melbourne, FL 32935

ERNEST CLAYTON YATES
311 S 2nd Street Suite 102b
Ft Pierce, FL 34950-1515

ERNEST F HARNDEN JR PA
1800 Second Street Suite 717
Sarasota, FL 34236-5903

ERNEST G COLE
5207 Marine Parkway
New Port Richey, FL 34652-4234

ERNEST G SIMON
140 Northeast 4th Avenue Suite A
Delray Beach, FL 33483-5400

Ernest J. Mullins, P.A.
519 Patrick Street
Kissimmee, FL 34741

ERNEST S MARSHALL
615 9th Street W
Bradenton, FL 34205-7739

ERNEST V MCCLURG
P.O. Box 505
Lakeland, FL 33802-0505

ERNEST V MCCLURG
P.O. Box 38
Lakeland, FL 33802-0038

ERNESTO J DE LA FE
6601 Southwest 116th Street
Miami, FL 33156

ERNESTO MARTINEZ JR
2655 Le Jeune Road
Suite 305
Coral Gables, FL 33134

ERNESTO SANCHEZ
814 Ponce De Leon Blvd.
Suite 505
Coral Gables, FL 33134-3035

ERNIE C LISCH
3007 Manatee Avenue W
Bradenton, FL 34205

EROL M VURAL
3301 Riviera Drive
Key West, FL 33040

ERROL M ROSEN
9 Island Avenue Apt 1605
Miami, FL 33139-1360

ERSKINE C ROGERS III
1803 Australian Avenue S Suite A
West Palm Beach, FL 33409-6454

ERVIN KITCHEN & ERVIN
P.O. Box 1170
Tallahassee, FL 32302-1170

EST OF CAROLYN M GETTINGS
46 N Washington Boulevard Suite 25b
Sarasota, FL 34236

EST OF ELIZABETH KOLLAREK
800 Harbour Drive Suite 8
Naples, FL 34103-4451

ERWIN A YAEGER
2431 Northwest 41st Street Suite 4111
Gainesville, FL 32606

EST OF CHRISTINE E PUTO MURRAY
2945 Overseas Highway
Marathon, FL 33050

EST OF GARY L SELF
1401 E Atlantic Boulevard
Pompano Beach, FL 33060-6746

ERWIN S ADLER
7777 Glades Road Suite 204
Boca Raton, FL 33434-4150

EST OF CRAIG B WARD
1646 Hillcrest Street
Orlando, FL 32803

EST OF GEORGE J BAYA
501 Brickell Key Drive Suite 300
Miami, FL 33131-2608

ESPINO LAW
2250 SW 3rd Avenue
Suite 400
Miami, FL 33129

EST OF D DEAN BARNARD
C/O Diane Jensen
P.O. Drawer 1507
Ft Myers, FL 33902

EST OF H CHRISTOPHER TOMP
P.O. Box 888
Brandon, FL 33509-0888

Esposito Law Group, P.A.
537 10th Street W
Bradenton, FL 34205

EST OF DALE A KONIGSBURG
Pmb 306
4371 Northlake Boulevard
Palm Beach Gardens, FL 33410-6253

EST OF HARRIS A TOBIN
P.O. Box 1193
Gainesville, FL 32602-1193

EST OF ALBERT E SCHRADER JR
6663 Sugarbush Drive
Orlando, FL 32819-4508

EST OF DAVID B PARKER
46 Spanish Street
St Augustine, FL 32084-3636

EST OF HUGH M CARRIER
Squire Sanders & Dempsey
3000 Miami Center 100 Chopin Plz
Miami, FL 33131

EST OF ALBERTO BABANI
495 S Shore Drive
Miami Beach, FL 33141

EST OF DAVID H THOMAS
4091 Orange Grove Boulevard
Ft Myers, FL 33903-4931

EST OF IRVING SHIMOFF
Nations Bank Tower
100 Southeast 2nd Street Suite 392
Miami, FL 33131

EST OF BAILEY M WELDEN
10445 W Sea Court
Crystal River, FL 34429-5209

EST OF EDWARD J SCHACK
7954 Pines Boulevard
Pembroke Pines, FL 33024

EST OF J PAUL GRIFFITH
P.O. Box 207
Marianna, FL 32446-0207

EST OF C WINSTON SMITH
P.O. Box 489
New Smyrna Beach, FL 32170-0489

EST OF EDWARD L GERSON
116 Northwest Hepner
Pt Charlotte, FL 33952-4231

EST OF J VICTOR AFRICANO
P.O. Box 1450
Live Oak, FL 32060-1450

EST OF JAMES C TRUETT
810 Thomasville Road
Tallahassee, FL 32303-6218

EST OF MICHAEL LUKASIEVICH
1720 Harrison Street Suite 18a
Hollywood, FL 33020-2213

EST OF THOMAS J DAVIS JR
520 Palermo Avenue
Coral Gables, FL 33134-4535

EST OF JEFFREY A RAPHAEL
842 Southwest Catalina Street
Palm City, FL 34990

EST OF MITCHELL J MIODUS
5310 Southwest 5th Terrace
Miami, FL 33134-1126

EST OF THOMAS P MCALVANAH
5739 Gall Boulevard
Zephyrhills, FL 33541-3453

EST OF JOHN B MATTINGLY
54 Maney Avenue
Ashville, NC 28804-3356

EST OF OAKLEY GENTRY JR
4900 N Ocean Boulevard Suite 404
Ft Lauderdale, FL 33308

EST OF WILLIAM H PEEPLES
6101 Southwest 76 Street
Miami, FL 33143-5021

EST OF JOHN G FATOLITIS
1 North Pinellas Avenue
Tarpon Springs, FL 34689-3415

EST OF PAUL L MARTZ
P.O. Box 3928
St Augustine, FL 32085-3928

EST OF WILLIAM W BELL
9152 Bay Harbor Circle
West Palm Beach, FL 33411-5154

EST OF JOHN MCCARTY
111 Boston Avenue
Ft Pierce, FL 34950-4321

EST OF ROBERT D SLEWETT
801 Northeast 167 Street 2nd Floor
N Miami Beach, FL 33162-3729

ESTATE OF A BICE HOPE
P.O. Box 5217
Gainesville, FL 32627-5217

EST OF JULIO MANGUART
P.O. Box 491366
Key Biscayne, FL 33149-7366

EST OF ROBERT T JAMESON
P.O. Box 1419
Ocala, FL 32678-1419

ESTATE OF A C LOWERY
985 Northeast 84th Street
Miami, FL 33138-3614

EST OF JULIUS H BROWNER
1915 Northeast 45th Street Suite 210
Ft Lauderdale, FL 33308

EST OF SAMUEL J SWISHER
2477 Stickney Point Road Suite 207-B
Sarasota, FL 34231-4070

ESTATE OF ANDREW T GERRIT
6350 N Andrews Avenue Suite 100
Ft Lauderdale, FL 33309

EST OF LEONARD O WEINSTEIN
407 Lincoln Road Penthouse Southeast
Miami Beach, FL 33139

EST OF STEPHEN H JUDSON
Suite 1 Building B
3800 Lake Center Loop
Mount Dora, FL 32757

ESTATE OF ANTONIO J SOTO I
8500 W Flagler Street Suite A-105
Miami, FL 33144-2043

EST OF MARION SCHWEIGER
P.O. Box 297605
Pembroke Pines, FL 33029

EST OF THOMAS G PURDO
151 Northeast 5th Avenue
Delray Beach, FL 33483

ESTATE OF ARLAN H BIRKMANP
809 Southeast 8th Street
Deerfield Beach, FL 33441

ESTATE OF BENNETT M LIFTER
17760 Northwest 2nd Avenue Suite 200
Miami Garden, FL 33169

ESTATE OF E DAVID KEMP
Smathers & Kemp P.A.
669 E Highway 50
Clermont, FL 34711

ESTATE OF HARRISON K CHAU
1921 Embassy Drive
West Palm Beach, FL 33401-1002

ESTATE OF BRUCE J DANIELS
P.O. Box 32812
North Palm Beach, FL 33408

ESTATE OF E THOMAS FISHER
C/O William H Bartlett
P.O. Box 387
St Petersburg, FL 33731

ESTATE OF ISAAC E WHISNANT
2424 Manatee Avenue W Suite 101
Bradenton, FL 34205

ESTATE OF BYRON D GAY
2324 Caribbean Court
Orlando, FL 32805-5801

ESTATE OF EARL D FARR JR
5512 Sea Edge Drive
Punta Gorda, FL 33950

ESTATE OF JOHN E BAKER
P.O. Box 2529
Jupiter, FL 33468-2529

ESTATE OF CARLOS M ALVAREZ
136 E Shore Drive
Key Largo, FL 33037

ESTATE OF G W HEDMAN
444 Red Sail Way
Satellite Beach, FL 32937

ESTATE OF JOSEPH D FARISH
P.O. Box 4118
West Palm Beach, FL 33402-4118

ESTATE OF DAVID C GASKIN
P.O. Box 185
Wewahitchka, FL 32465-0185

ESTATE OF GARRY C FASKE
11900 Biscayne Boulevard Suite 616
North Miami, FL 33181

ESTATE OF KENNETH A WOLIS
2805 E Oakland Park Boulevard S27
Ft Lauderdale, FL 33306

ESTATE OF DAVID MOLIVER
9415 Southwest 72nd Street Suite 125
Miami, FL 33173

ESTATE OF GERALD R BOYD JR
5458 N River Shore Drive
Tampa, FL 33603-1330

ESTATE OF LARRY O SCHATZM
444 Brickell Avenue Suite 700
Miami, FL 33131-2441

ESTATE OF DAVID R SPITZNAGEL
304 Street Thomas Avenue
Key Largo, FL 33037-4321

ESTATE OF GROVER C HERRING
509 56th Street
West Palm Beach, FL 33407

ESTATE OF MICHAEL H MALE
Michael H. Male P.A.
3250 Mary Street Suite 303
Miami, FL 33133-5232

ESTATE OF DENNIS S SILVER
3304 51st Avenue Terrace W
Bradenton, FL 34207-1653

ESTATE OF GUILLERMO SOSTCHIN
3191 Coral Way Suite 1008
Miami, FL 33145

ESTATE OF MORTON P BROWN
Townhouse No 8
19355 Turnberry Way
Aventura, FL 33180

ESTATE OF DONALD G CHILDS PA
P.O. Box 109
Marco Island, FL 33969-0109

ESTATE OF H JAMES LENTZ
35095 US Highway 19 N Suite 101
Palm Harbor, FL 34684-1924

ESTATE OF PAUL L FEINSMITH
Paul L. Feinsmith P.A.
633 Northeast 167th Street Suite 3
North Miami Beach, FL 33162

ESTATE OF PHILIP F KEIDAISH JR
740 Florida Central Parkway Suite 1004
Longwood, FL 32750

ESTHER I ARANGO
P.O. Box 565261
Miami, FL 33256-5261

EUGENE E WALDRON JR PA
124 N. Brevard Avenue
Arcadia, FL 34266-4404

ESTATE OF PIERCE H MULLALY
Pierce H. Mullally P.A.
179 Northeast 96th Street
Miami Shores, FL 33138

ESTIME-THOMPSON PA
11950 W Dixie Highway
Miami, FL 33161

EUGENE GREENER JR
600 Fifth Avenue South Suite 203
Naples, FL 33940

ESTATE OF R KEITH ALLEN
R Keith Allen Real Estate Oper
2600 Douglas Road Suite 1008
Coral Gables, FL 33134

ESTRELLA & DIAZ-LEYVA PA
3750 W Flagler Street
Miami, FL 33134

EUGENE H STEELE
4420 N University Drive
Lauderhill, FL 33351

ESTATE OF RICHARD M JONES
163 10th Avenue S
Naples, FL 34102

EUBANK HASSEL & MILES
P.O. Box 2229
Daytona Beach, FL 32115-2229

EUGENE J FIERRO PA
7603 Southwest 147 Terrace
Miami, FL 33158-4304

ESTATE OF ROBERT A ROSILLO
501 Sea Oats Drive Suite A-1
Juno Beach, FL 33408

EUGENE A WIECHENS
445 NE 8th Avenue
Ocala, FL 34470-5346

EUGENE J HOWARD
1111 Lincoln Road Suite 800
Miami Beach, FL 33139-2451

ESTATE OF WILIAM C MCLEAN JR
P.O. Box 3324
Tampa, FL 33601

EUGENE A. PEER
P.O. Box 488
Palm City, FL 34991

EUGENE L BEIL
12300 US Highway 19 North
Hudson, FL 34667

ESTATE OF WILLIAM J MCNAUGHTON
2010 Northeast 56th Court Suite 2
Ft Lauderdale, FL 33308-2411

EUGENE E MCCLELLAN JR
3900 Commonwealth Boulevard Suite 922
Mailstation 35
Tallahassee, FL 32399-6575

EUGENE L MANN
106 Cumberland Court
Stephens City, VA 22655-4029

Estevez Law Group, P.A.
1930 Harrison Street
Suite 203
Hollywood, FL 33020

EUGENE E RHODES JR
P.O. Box 290580
Port Orange, FL 32129-0580

EUGENE M UNDERBERG
224 Walton Heath Drive
Atlantis, FL 33462

ESTHER A ZARETSKY
Suite 900
1655 Palm Beach Lakes Boulevard
West Palm Beach, FL 33401

EUGENE E SHUEY
3468 Southwest 72nd Way
Gainesville, FL 32608

EUGENE MICHAEL KENNEDY PA
517 Southwest 1st Avenue
Ft Lauderdale, FL 33301

EUGENE N BETTS
912 Northeast 23rd Terrace
Pompano Beach, FL 33062-4420

EVAN JAY BYER
1999 Northeast 150th Street Suite 102
North Miami, FL 33181-1118

EVERETT H. DUDLEY, JR.
21767 High Pine Trail
Boca Raton, FL 33428-3049

EUGENE SHY JR
Dade County Attorney's Office
1611 Northwest 12th Avenue Suite 109
Miami, FL 33136-1005

EVAN OLSTER
P.O. Box 161770
Miami, FL 33116-1770

EVERETT MAYNARD JR
109 Rainsborough Way
Columbia, SC 29229-8842

EUGENE W SULZBERGER
1090 Kane Concourse
Suite 201
Bay Harbor Islands, FL 33154

EVAN R MARBIN
48 E Flagler Street Suite 374
Miami, FL 33131-1020

Evoke Title Services, LLC
1535 North Park Drive
Suite 104
Weston, FL 33326

EUGENE W SULZBERGER
P.O. Box 546644
Miami Beach, FL 33154-0644

Evan S. Kagan, L.L.C.
3098 Stirling Road Suite 102
Hollywood, FL 33021

EZRA R WITSMAN
138 E Central Avenue
Howey-In-The-Hills, FL 34737

EUGENIO DUARTE PA
999 Ponce De Leon Boulevard
Suite 735
Coral Gables, FL 33134

EVANS & DONICA PA
Enterprise Plaza Suite 1500
201 E Kennedy Boulevard
Tampa, FL 33602

EZRA SCRIVANICH PA
14761 Highland Springs Court
Davie, FL 33325

EULA C REED
4658 Hall Road
Orlando, FL 32817

EVANS & LUPTAK PLC
2201 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431-7337

F ANDREWS TAINTOR
3977 Isla Ciudad Court
Naples, FL 34109

EUSEBIO E FERNANDEZ
2701 S Legion Road 2nd Floor
Coral Gables, FL 33134

EVE WAGNER ROSEN
10130 Northwest 14th Street
Plantation, FL 33322-6561

F B ESTERGREN
P.O. Drawer 2167
Ft Walton Beach, FL 32549-2167

EVAN B PLOTKA PL
3837 Hollywood Boulevard
Suite A
Hollywood, FL 33021

EVELYN M BORI
Law Office of Evelyn M Bori P.A.
4906 Jinou Avenue
Orlando, FL 32812

F D MCKNIGHT
126 E. Jefferson Street
Orlando, FL 32801

EVAN J GONSHAK
1481 NW 7th Street
Miami, FL 33125

EVELYN WATTS CLONINGER
P.O. Box 620337
Oviedo, FL 32762-0337

F JOSEPH MCMACKIN III
4001 Tamiami Trail N Suite 250
Naples, FL 34103-3555

F PARKER LAWRENCE
3720 Northwest 43rd Street Suite 101
Gainesville, FL 32606

FAMILY TITLE SERVICES LLC
Post Office Box 822237
Pembroke Pines, FL 33082

Fedele & Vigo, P.L.L.C.
8950 Southwest 74 Court Suite 220A
Miami, FL 33156

F PEN COSBY
1900 Market Square Center
151 N Delaware Street
Indianapolis, IN 46204-2505

Fanelli Law Firm, P.A.
180 Fountain Parkway N
Suite 100
St. Petersburg, FL 33716

FEE & FEE PL
426 Avenue A
Ft Pierce, FL 34950-4287

F PHILIP BLANK
P.O. Box 11068
Tallahassee, FL 32302-3068

FARACH LAW FIRM PA
505 S. Flagler Drive
Suite 600
West Palm Beach, FL 33401

FEINGOLD & POSNER PA
3230 W Commercial Boulevard Sui19
Ft Lauderdale, FL 33309

F SHIELDS MCMANUS
5910 Southeast Forest Glade Trail
Hobe Sound, FL 33455

FARR FARR EMERICH HACKETT
99 Nesbit Street
Punta Gorda, FL 33950

FEINMAN & FEINMAN PA
4300 N University Drive Suite B-10
Lauderhill, FL 33351-6243

F W ZEKE GUILFORD
Guilford & Associates
2222 Ponce De Leon Boulevard Suite 502
Coral Gables, FL 33134

FARRINGTON LAW OFFICE
68 Feli Way Suite B
Crawfordville, FL 32327

FEINSTEIN & SOROTA PA
600 Corporate Drive
Suite 320
Fort Lauderdale, FL 33334

FABER & GITLITZ PA
9830 Southwest 77th Avenue Suite 155
Miami, FL 33156

Farrow Law Group, P.A.
4801 S University Drive
Unit 132
Davie, FL 33328

FELBERBAUM & ASSOCIATES P
4855 Technology Way Suite 630
Boca Raton, FL 33431

Faehner PLLC
301 Woodlands Pkwy.
Suite 10
Oldsmar, FL 34677

Farshchian Law, P.A.
12955 Biscayne Boulevard
Suite 300
North Miami, FL 33181

FELDER & BERMAN
P.O. Drawer 30
Winter Park, FL 32790-0030

FALLGATTER & KELLY
121 W Forsyth Street Suite 900
Jacksonville Beach, FL 32202

FEAGLE & FEAGLE
P.O. Box 1653
Lake City, FL 32056

FELDMAN & ROBACK
3908 26th Street W.
Bradenton, FL 34205

Famada Law Firm, P.A.
4725 Aldun Ridge Avenue Northwest Suite210 S Monroe Street
Comstock Park, MI 49321-9047

FEARINGTON MCCORD
210 S Monroe Street
Tallahassee, FL 32301

FELDMAN & SCHNEIDERMAN PA
401 Camino Gardens Boulevard
Boca Raton, FL 33432

FELDMAN  KOENIG  &  HIGHSMITH  PA
3158 Northside Drive
Key West, FL 33040

Fenderson & Hampton, L.L.C.
255 Alhambra Circle Suite 414
Coral Gables, FL 33134

FERNANDO  J  PORTUONDO
2121 Ponce De Leon Boulevard
Suite 950
Coral Gables, FL 33134

FELICIA  S  RAPHAEL
9690 Northwest 59th Court
Parkland, FL 33076

FENSTER  &  FAERBER
8751 W Broward Boulevard Suite 307
Plantation, FL 33324

FERNANDO  M  PALACIOS
525 E Strawbridge
Melbourne, FL 32901-4705

FELIPE  R  PACHECO
2324 Fern Place
Tampa, FL 33604-5719

FERENCIK  LIBANOFF  BRANDT
150 S Pine Island Road Suite 400
Plantation, FL 33324

FERNANDO  O  TERCILLA
1617 Northwest 29th Avenue
Miami, FL 33125-2033

FELIU  MAURRASSE  PA
255 Alhambra Circle Suite 1000
Coral Gables, FL 33134-7412

FERGESON  SKIPPER  SHAW
Northern Trust Plaza
1515 Ringling Blvd, 10th Floor
Sarasota, FL 34236

FERNANDO  POMARES  PA
12002 SW 128th Court
Suite 104
Miami, FL 33186

FELIX  F  CANINO  PA
145 Ocean Key Way
Jupiter, FL 33477

FERNANDEZ AIRAN-PACE & ASSOCS
13500 SW 88th Street
Suite 265
Miami, FL 33186

FERRAEZ LLC
5065 Shore Acres Boulevard Northe
St Petersburg, FL 33703-4221

FELIX  J  MENDIGUTIA
P.O. Box 942171
Miami, FL 33194-2171

FERNANDEZ  CARUS  PA
345 Almeria Avenue
Coral Gables, FL 33134-5811

Ferraiuoli, L.L.C.
390 N Orange Avenue
Suite 2300
Orlando, FL 32801

FELIX  M  ADAMS
230 N. Main Street
Bushnell, FL 33513

Fernandez Florida Law, P.A.
113 S Boulevard
Tampa, FL 33606

FERRER  SHANE  PL
10631 N. Kendall Drive
Suite 260
Miami, FL 33176

FELIX  M  CACERES  II  PA
1035 SW 87th Avenue
Miami, FL 33174

Fernandez Legal
135 W. Central Blvd.
Suite 300
Orlando, FL 32801

FERRIN  C  CAMPBELL  SR  PA
P.O. Box 846
Crestview, FL 32536-0846

FELIX  M  LASARTE
8500 Southwest 8th Street Suite 238
Miami, FL 33144-4002

Fernandez Trial Attorneys, P.A.
4705 26th Street W.
Bradenton, FL 34207

FETTERMAN  &  ASSOCIATES  PA
630 US Highway One 2nd Floor
North Palm Beach, FL 33408

FIELD GRANGER ET AL PA
P.O. Box 14129
Tallahassee, FL 32317-4129

FIRM COUNSEL CHARTERED
Firm Counsel Chartered
3325 S University Drive Suite 210
Davie, FL 33328

FITZPATRICK & MAULDEN
3020 Kings Harbour Road
Panama City, FL 32405-1630

FIELDSTONE SHEAR & DENBERG LLP
201 Alhambra Circle Suite 601
Coral Gables, FL 33134

First Legal, P.A.
1930 Harrison St.
Suite 209
Hollywood, FL 33020

FLAGSHIP TITLE OF TAMPA LLP
17221 Camelot Court
Suite 102
Land O Lakes, FL 34638

FILEMAN LAW FIRM PA
201 W. Marion Avenue
Suite 1208
Punta Gorda, FL 33950-3660

FISHBACK DOMINICK BENNETT
1947 Lee Road
Winter Park, FL 32789

FLANAGAN & WILLIARD PA
3399 Ponce De Leon Boulevard
Suite 202
Coral Gables, FL 33134

FINGER & MARGOLIS, P.A.
901 Sheridan Avenue
Bronx, NY 10451-3308

FISHER & LAWRENCE PA
80 Northeast 168th Street
North Miami Beach, FL 33162

Fleitas, P.L.L.C.
782 NW 42nd Avenue
Suite 430
Miami, FL 33126

FINKELSTEIN & ASSOCIATES PA
27 Fletcher Avenue
Sarasota, FL 34237

FISHER & SAULS PA
100 2nd Avenue S.
Suite 701
St Petersburg, FL 33701

Fleming, Harris, Bond & Associate P
719 South Palafox Street
Pensacola, FL 32503

FINLEY & BOLOGNA INTERNATIONAL
100 SE 2nd Street
Suite 3400
Miami, FL 33131

FISHER BUTTS SECHREST & WARNER
5200 SW 91st Terrace
Suite 101
Gainesville, FL 32608

Fletcher Fischer Pollack, P.L.
433 Central Avenue
4th Floor
St. Petersburg, FL 33701

FINLEY & REIF PA
1163 Caribbean Drive
Ssummerland Key, FL 33042

Fisher Law, P.A.
7651-B Ashley Park Court
Suite 405
Orlando, FL 32835

FLETCHER G. RUSH
P.O. Box 3146
Orlando, FL 32802-3146

Finley Stetson, Attorneys at Law
160 SE 6th Avenue
Suite B-2
Delray Beach, FL 33483

FISHER RUSHMER WERRENRATH
P.O. Box 3753
Orlando, FL 32802-3753

FLORIDA ASSET LAW GROUP P
601 S Harbour Island Boulevard Su10
Tampa, FL 33602

Finn Law Group, P.A.
10720 72nd Street Suite 305
Largo, FL 33777

Fitzgerald & Isaacson, LLP
1701 Ponce De Leon Blvd.
Suite 200
Miami, FL 33134

Florida Executive Title, L.L.C.
3440 Holywood Boulevard Suite 41
Hollywood, FL 33021

FLORIDA FORECLOSURE ATTORNEYS
601 Cleveland Street Suite 690
Clearwater, FL 33755

Florida Title and Property Services, L.L
8201 Peters Road Suite 1000
Plantation, FL 33324

FLOYD E FERGUSON
406 N Indiana Avenue Suite 8
Englewood, FL 34223-2713

Florida General Counsel, P.A.
3401 NW 82 Avenue
Suite 360
Doral, FL 33122

Florida's Law Office, P.A.
3302 N. Tampa Street
Tampa, FL 33602

FMC Title Agency, L.L.C.
66 W. Flagler Street
Suite 1002
Miami, FL 33130

Florida Group of Attorneys L.L.C.
740 Florida Central Parkway Suite 1012
Longwood, FL 32750

FLORIDIAN REAL ESTATE LAW FIRM
Attn: Jessica Santiago
P.O. Box 222407
Hollywood, FL 33022-2407

FOGEL LAW GROUP
2500 N. Military Trail
Suite 200
Boca Raton, FL 33431-6306

Florida Law Title & Trust, P.L.C.
9100 Conroy Windermere Road
#200
Windermere, FL 34786

Florido & Associates, P.A.
7950 NW 155th Street
Suite 203
Miami Lakes, FL 33016

FOGLE & FIEDLER PA
P.O. Box 24
Deland, FL 32721-0024

Florida Legal Title, L.L.C.
4045 NW 43rd Street
Suite B
Gainesville, FL 32606

FLORIDO & FLORIDO PA
Attn: Hobel Florido Esquire
14345 Commerce Way
Miami Lakes, FL 33016

FOGLE & POOLE
10415 Lakeside Drive
Coral Gables, FL 33156-3413

Florida Marketable Title, Inc.
1200 Park Central Boulevard South
Pompano Beach, FL 33064

FLORIN LAW GROUP PA
300 Sevilla Avenue
Suite 306
Coral Gables, FL 33134

Folds & Walker, LLC
527 E. University Avenue
Gainesville, FL 32601

Florida Property Title Services, L.L.C.
607 W Bay Street
Tampa, FL 33606

FLOUNLACKER LAW FIRM
314 N Spring Street
Pensacola, FL 32501

FOLEY & LARDNER
P.O. Box 508
Tallahassee, FL 32302-0508

FLORIDA REAL ESTATE LAW GROUP
P.O. Box 970721
Boca Raton, FL 33497-0721

FLOYD & SAMMONS PA
1556 6th Street SE
Winter Haven, FL 33880-4509

FOLEY & LARDNER
C/O Accts Payable
P.O. Box 3391
Tampa, FL 33601

Florida Suncoast Title Services, L.L.C.
13135 W Linebaugh Avenue
Suite 102
Tampa, FL 33626

FLOYD A HILLSTROM
804 Perkins Lane
Nokomis, FL 34275-2750

FOLEY & LARDNER LLP
777 S Flagler Drive
Suite 901 W Tower Phillips Point
West Palm Beach, FL 33401-6163

FOLEY & LARDNER LLP
111 N. Orange Avenue
Suite 1800
Orlando, FL 32802-0362

FORMAN & ALTINO PA
8201 Peters Road
Suite 1000
Ft Lauderdale, FL 33324

FOSTER & FUCHS PA
Greenway Professional Center
4425 Military Trail, Suite 109
Jupiter, FL 33458

Foley Law, P.A.
725 NE 22nd St.
Suite 10A
Miami, FL 33137

FORMAN HANRATTY & MONTGOMERY
P.O. Box 159
Ocala, FL 32678-0159

FOSTER & LINDEMAN PA
100 E Pine Street Suite 302
Orlando, FL 32801-2761

FORD & FORD PA
575 Second Avenue S Suite 201
St Petersburg, FL 33701-4160

FORNEY B STAFFORD
4205 Fort Denaud Road
Labelle, FL 33935-9698

FOUNTAIN SCHULTZ & ASSOCIA
2045 Fountain Professional Court
Suite A
Navarre, FL 32566

Ford & Phillips, PL
2700 N 29th Avenue Suite 105
Hollywood, FL 33020

FORREST G MCSURDY
Miami Center - 22nd Floor
201 S Biscayne Boulevard
Miami, FL 33131-4336

FOURNIER & PRETSCHNER PA
22 S Tuttle Avenue Suite 4
Sarasota, FL 34237

FORD BOWLUS DUSS KENNY SAFER
4348 Southpoint Boulevard
Suite 101
Jacksonville, FL 32216

FORREST SYGMAN
Regions Bank Building Suite 303
8603 S Dixie Highway
Miami, FL 33143

FOURNIER AND CONNOLLY PA
1 S. School Avenue
Suite 700
Sarasota, FL 34237

FOREMAN & OLVERA PA
207 South Marion Avenue
Lake City, FL 32025-0550

Forst Law Firm
P.O. Box 470125
Celebration, FL 34747

FOWLER BRINK & FOWLER PA
25 McLeod Street
Merritt Island, FL 32953

Foreman Friedman, P.A.
2 S Biscayne Boulevard Suite 2300
Miami, FL 33131

FORSYTH & BRUGGER PA
600 5th Avenue South
Suite 207
Naples, FL 34102

Fowler Law, L.L.C.
7711 N Military Trail
Palm Beach Gardens, FL 33418

FORIZS & DOGALI
4301 Anchor Plaza Parkway Suite 300
Tampa, FL 33634

Fort Lauderdale Law Group, P.L.L.C.
1451 W Cypress Creek Road
Suite # 300
Ft Lauderdale, FL 33309

FOWLER RODRIGUEZ VALDES-F
355 Alhambra Circle
Suite 801
Coral Gables, FL 33134

Formaggio Law Firm, L.L.C.
777 Brickell Avenue
Suite 500
Miami, FL 33131

Fort Washington Abstract, Inc.
2600 Maitland Center Parkway
Suite 330
Maitland, FL 32751

FOWLER WHITE BOGGS PA
P.O. Box 1567
Ft Myers, FL 33902

FOWLER WHITE BOGGS PA
401 E Jackson Street
Suite 2400
Tampa, FL 33602

FRANCES BLISSETT
Frances Blissett P.A.
16211 Northeast 18th Avenue Suite 200
North Miami Beach, FL 33162

FRANCIS VIAMONTES PA
201 Southeast 6th Street Suite 730
Ft Lauderdale, FL 33301

FOWLER WHITE BURNETT PA
Brickell Arch
1395 Brickell Avenue, 14th Floor
Miami, FL 33131-3371

FRANCESCA B BEATTY
One Mangrove Point
St Petersburg Beach, FL 33706

FRANCIS W BLANKNER SR PA
P.O. Box 3431
Orlando, FL 32802-3431

FOWLER WHITE MYERS KRAUSE
5811 Pelican Bay Boulevard Suite 600
Naples, FL 34108

FRANCHESCA RHODIS PA
1600 E. Las Olas Boulevard
Ft Lauderdale, FL 33301

FRANCIS X CASTORO
3032 E Commercial Boulevard Suit23
Ft Lauderdale, FL 33308-4312

FOX & FOX
P.O. Box 504
Boca Raton, FL 33429-0504

FRANCINE C RACKOFF
15842 N Sanctuary Drive
Tampa, FL 33647

FRANCIS X SANTANA
28 W Flagler Street Suite 400
Miami, FL 33130

FOX & FOX PA
2515 Countryside Boulevard
Suite G
Clearwater, FL 33763

FRANCINE D HOLBROOK
1600 S Bayshore Lane Suite 2b
Miami, FL 33133

FRANCIS X SUAREZ
2701 S Bayshore Drive Suite 305
Miami, FL 33133

FOX ROTHSCHILD LLP
West Tower
777 S. Flagler Drive, Suite 1700
West Palm Beach, FL 33401

FRANCIS E HOLDEN JR
166 Hialeah Drive
Hialeah, FL 33010-5250

FRANCISCO A DIEZ-RIVAS
5456 Lagorce Drive
Miami, FL 33140-2136

FOX WACKEEN DUNGEY BEARD
3461 SE Willoughby Boulevard
Stuart, FL 34994

FRANCIS E PIERCE JR
P.O. Box 560652
Orlando, FL 32856-0652

Francisco Blanco, PL
2655 S Le Jeune Road Suite 300
Coral Gables, FL 33134

FRAN R BARRETT
4300 N University Drive Suite C-102
Lauderhill, FL 33351

FRANCIS M POHLIG
201 Alhambra Circle Suite 711
Coral Gables, FL 33134-5255

FRANCISCO J ARBIDE
2601 S Bayshore Drive 19th Floor
Miami, FL 33133

FRAN ZION
1428 Brickell Avenue
Suite 600
Miami, FL 33131

FRANCIS T O'DONNELL JR
6840 North Cartee Road
Miami, FL 33158-1331

FRANCISCO J ORTEGA PA
3162 Commodore Plaza Unit 3ab
Miami, FL 33133

Francisco J. Pines, P.A.
3301 Ponce De Leon Boulevard
Suite 220
Coral Gables, FL 33134

FRANK A LUCERI
3155 Southwest 10th Street Suite A
Deerfield Beach, FL 33442

FRANK CARRILLO
P.O. Box 144335
Coral Gables, FL 33114-4335

FRANCISCO JOSE AGUERO
Francisco Jose Aguero P.A.
2655 S Le Jeune Road Phi-D
Coral Gables, FL 33134-5832

FRANK A MARTENS JR
8998 Southeast Star Island Way
Hobe Sound, FL 33455

FRANK D NEWMAN
P.O. Box 70
Elizabethon, TN 37644

FRANCISCO M ALBEAR PA
2328 10th Avenue N Suite 403
Lake Worth, FL 33461

FRANK B ARENAS ESQ
P.O. Box 600
Coleman, FL 33521-0600

FRANK E AMSALEM
3640 Yacht Club Drive Suite 308
Aventura, FL 33180

Franco Law Firm, P.A.
1200 Brickell Avenue
Suite 1800
Miami, FL 33131

FRANK C ADLER
1700 Northeast 25th Street
Ft Lauderdale, FL 33305-1409

FRANK F HARDING
1 Bunker Place
Tequesta, FL 33469

FRANCO WALLACE & PACKER PL
14201 W. Sunrise Boulevard
Suite 203
Sunrise, FL 33323

FRANK C DECKER
P.O. Box 5488
Jacksonville, FL 32247-5488

FRANK FERNANDEZ
320 N Magnolia Avenue
Suite A-3
Orlando, FL 32801-1650

Francoeur Law Firm
425 W Colonial Drive Suite 104
Orlando, FL 32804

FRANK C MIRANDA
703 W Swann Avenue
Tampa, FL 33606

FRANK G FINKBEINER
108 E. Hillcrest Street
Orlando, FL 32803

FRANK & GRAMLING
118 S Newport Avenue
Tampa, FL 33606-1944

FRANK C OBERHAUSEN JR
241 S Commerce Avenue
Sebring, FL 33870-3657

FRANK I GREY PA
9020 Rancho Del Rio Drive Suite 1
New Port Richey, FL 34655

FRANK A BAKER
4431 Lafayette Street
Marianna, FL 32446-3312

FRANK C TRIOLO
1201 Cape Coral Parkway
Cape Coral, FL 33904-9604

FRANK J ALOIA
1716 Cape Coral Parkway East
Cape Coral, FL 33904

FRANK A HAMNER PA
1011 N Wymore Road
Winter Park, FL 32789

FRANK C WHEELER PA
P.O. Box 967
Venice, FL 34284-0967

FRANK J GRECO PA
709 S Church Avenue
Tampa, FL 33609-4441

FRANK J MARRERO
9200 S Dadeland Boulevard Suite 400
Miami, FL 33156-2719

FRANK MCMILLAN
351 S. State Road 434
Altamonte Springs, FL 32714

FRANK PEREZ-SIAM PA
7001 Southwest 87th Court
Miami, FL 33173

FRANK J MULHALL
2200 Corporate Boulevard Northwest Suite
Boca Raton, FL 33431

FRANK MENDEZ
2701 Timbercreek Circle
Boca Raton, FL 33431

FRANK R BRADY
Brady & Brady P.A.
350 W Camino Grdns Boulevard S80
Boca Raton, FL 33432

FRANK J PYLE JR
401 W Colonial Drive Suite 4
Orlando, FL 32801

FRANK NUSSBAUM
1865 Brickell Avenue Suite 1508a
Miami, FL 33129-1604

FRANK S CANNOVA
5399 61st Avenue S
St Petersburg, FL 33715-2402

FRANK JOSEPH HESTON PA
3300 University Drive Suite 311
Coral Springs, FL 33065

FRANK P MURPHY
9220 Bonita Beach Road Suite 200
Bonita Springs, FL 34135

FRANK SCHMITT & FRANK PA
1666 Kennedy Causeway Suite 705
North Bay Village, FL 33141-4134

FRANK L MURRAY
10800 Biscayne Boulevard Suite 950
Miami, FL 33161

FRANK P RIGGS
707 Del Webb Boulevard
Sun City Center, FL 33573-5258

FRANK SCHWARTZ PA
169 E Flagler Street Suite 1200
Miami, FL 33131

FRANK L SCHIAVO
1817 Jessica Court
Winter Park, FL 32789-5935

FRANK P SAIER
C/O Scruggs & Carmichael
4041 Northwest 37th Pl Suite B
Gainesville, FL 32606

FRANK SCRUBY
P.O. Box 1000
Orange Pk., FL 32067-1000

FRANK M BREZINA
6700 Southwest 54th Street
Miami, FL 33155

FRANK P TERZO
201 Alhambra Circle
Coral Gables, FL 33134

FRANK T GAYLORD
P.O. Drawer 2047
Eustis, FL 32727-2047

FRANK M EIDSON
327 N. Orange Avenue
Orlando, FL 32801

FRANK P TYSON JR
3507 Kyoto Gardens Drive
Suite 200
Palm Beach Gardens, FL 33410

FRANK T NEWMAN
1610 Belcher Road S Lot 9
Largo, FL 33771-4508

FRANK M RICHTER
1605 S US Wy One Apt M1-501
Jupiter, FL 33477

FRANK P. GLACKIN, JR.
300 - 76th. Ave.
St. Petersburg Bch, FL 33706-1802

FRANK T NOSKA
303 Evernia Street
West Palm Beach, FL 33401-5403

FRANK V ARPAIA
112 26th Street Northwest
Bradenton, FL 34205-4324

FRANZ C JOBSON
19 W Flagler Street Suite 620
Miami, FL 33130

FRED GRUNST
5683 Strand Court
Suite 4
Naples, FL 34110

FRANK W FULMER
1596 Indian Dance Court
Maitland, FL 32751-4510

FRAZER HUBBARD BRANDT TRASK
1001 S. Fort Harrison Avenue
Suite 201
Clearwater, FL 33756

FRED H CUMBIE II
100 W CHURCH STREET
KISSIMMEE, FL 34741

FRANK WEINBERG & BLACK PL
7805 SW 6th Court
Plantation, FL 33324

FRAZIER & FRAZIER PA
1515 Riverside Avenue
Suite A
Jacksonville, FL 32204

FRED H GELSTON PA
P.O. Box 3546
West Palm Beach, FL 33402-3546

FRANK WHITE-BOYD PA
11382 Proseprity Farms Road Suite 230
Palm Beach Gardens, FL 33410

FRED A OHLINGER
P.O. Box 1147
Weirsdale, FL 32195-1147

FRED H KENT III
1200 Riverplace Boulevard
Jacksonville, FL 32207

FRANK WOLLAND
12865 W Dixie Highway Second Floor
North Miami, FL 33161-4807

FRED B SHARE
1092 Ridgewood Avenue
Holly Hill, FL 32117

FRED L AHERN JR
2215 S 3rd Street Suite 101
Jacksonville Beach, FL 32250

FRANKLIN D KREUTZER
3041 Northwest 7th Street
Miami, FL 33125-4242

FRED C BAMMAN III
2125 E Atlantic Boulevard
Pompano Beach, FL 33062

FRED L RUSH
P.O. Box 956
Linville, NC 28646

FRANKLIN G CALLAS
249 Royal Palm Way Suite 301
Palm Beach, FL 33480

FRED C. DAVANT
P.O. Box 450007
Miami, FL 33245-0007

FRED M COREY
394 8th Street
Atlantic Beach, FL 32233

FRANSON ALDRIDGE & SANDS
1325 Hendricks Avenue Suite 200
Jacksonville, FL 32207

FRED E GLICKMAN
9990 SW 77th Avenue
Suite 325
Miami, FL 33156

FRED M PHELAN JR
18156 Southeast Heritage Drive
Tequesta, FL 33469

FRANTZ OLIVIER
777 Northeast 79th Street Suite 104
Miami, FL 33138

FRED F HARRIS JR
Greenberg Traurig Hoffman
P.O. Drawer 1838
Tallahassee, FL 32302-1838

FRED R BAISDEN JR
4902 Southwest 1st Avenue
Portland, OR 97239

FRED R DUDLEY
315 S Calhoun Street Suite 600
Tallahassee, FL 32301-7741

FREDERIC M BARTHE
17 SE 24th Avenue
2nd Floor
Pompano Beach, FL 33062

FREDERICK M DAHLMEIER
P.O. Box 14005
North Palm Beach, FL 33408

FRED S RIDLEY
C/O Foley & Lardner
100 N Tampa Street Suite 2700
Tampa, FL 33602-5810

FREDERIC T DEHON JR
5606 PGA Boulevard Suite 211
Palm Beach Gardens, FL 33418

FREDERICK M HEIMBERG
2101 Northwest Boca Raton Boulevard
Boca Raton, FL 33431

FRED T RATCHFORD JR
314 S Baylen Street Suite 105
Pensacola, FL 32501-5948

FREDERICK B SPIEGEL
21 Palm Avenue
Miami Beach, FL 33139-5137

FREDERICK MARTIN
3180 Ponce De Leon Boulevard
Coral Gables, FL 33134

FRED W FENDT
112 W New York Avenue Suite 205
Deland, FL 32720-5447

FREDERICK C HEIDGERD PA
C/O Rogers Morris & Ziegler
1401 E Broward Boulevard Suite 300
Ft Lauderdale, FL 33301

FREDERICK P TIBALLI PA
110 Main Street
Burlington, VT 05401-8451

FRED W MUNDIE JR PA
P.O. Box 845
Marco Island, FL 34146

FREDERICK C PRIOR
2401 PGA Boulevard Suite 280
Palm Beach Gardens, FL 33410-3516

FREDERICK S JAEGER JR PA
1326 S Ridgewood Avenue Suite 4
Daytona Beach, FL 32114-6193

FRED W THOMAS
224 Datura Street Suite 413
West Palm Beach, FL 33401-5632

FREDERICK CHASE JR
7620 Massachusetts Avenue
New Port Richey, FL 34653

FREDERICK W LEONHARDT
P.O. Box 3068
Orlando, FL 32802-3068

FRED WEINSTEIN PA
2500 Quantum Lakes Drive Suite 203
Boynton Beach, FL 33426

FREDERICK D STALLS
27095 Matheson Avenue Suite 107
Bonita Springs, FL 34135-5896

FREDERICK W PEIRSOL
P.O. Box 916157
Longwood, FL 32791

FREDDY PRICE PA
20801 Biscayne Boulevard Suite 403
Aventura, FL 33180

FREDERICK E LANDT III
P.O. Box 2045
Ocala, FL 32678-2045

FREDRIC C BURESH
800 SE 3rd Avenue
4th Floor
Ft Lauderdale, FL 33316

FREDERIC J COHEN
4754 Elmhurst Road Suite 5
West Palm Beach, FL 33417-5369

FREDERICK J RAMIREZ
21 Compass Road
Ft Lauderdale, FL 33308

FREDRIC I GOTTLIEB
P.O. Box 812217
Boca Raton, FL 33481-2217

FREDRIC L FEINSTEIN
21200 Northeast 38th Avenue Apt 1804
Aventura, FL 33180-3776

Friedland & Associates, P.A.
707 NE 3rd Avenue
Suite 201
Ft Lauderdale, FL 33304

FULLER HOLSONBACK & MALLOP
400 N Ashley Drive Suite 1500
Tampa, FL 33602

FREDRICK L. RICE
5611 St. Augustine Road
Jacksonville, FL 32207-8029

FRIEDMAN & FRIEDMAN PA
P.O. Box 521869
Longwood, FL 32752-1869

FULVIA A MORRIS
5620 Southwest 58th Pl
Miami, FL 33143-2350

FREEBORN & FREEBORN PA
360 Monroe Street
Dunedin, FL 34698

Friedman Law, P.A.
600 Rinehart Road
Suite 3086
Lake Mary, FL 32746

FURIA LAW FIRM
800 Brickell Avenue Suite 1105
Miami, FL 33131

FREEDMAN & ASSOCIATES PA
Biscayne Centre
11900 Biscayne Boulevard Suite 616
North Miami, FL 33181-2726

FROMBERG FROMBERG BRECKER
18901 Northeast 29th Avenue Suite 100
North Miami Beach, FL 33180-1422

FURR & COHEN PA
One Boca Place Suite 337w
2255 Glades Road
Boca Raton, FL 33431

FREEDMAN & MCCLOSKY PA
One E Broward Boulevard Suite 700
Ft Lauderdale, FL 33301

FROST & JACOBS
4001 Tamiami Trail N Suite 220
Naples, FL 34103

Fusillo Law, P.L.L.C.
9957 Mooring Drive
Suite 201
Jacksonville, FL 32257

FREEDMAN & MICHAELS PA
6512 Coronet Drive
New Port Richey, FL 34655-5505

Frost Van Den Boom & Smith, P.A.
395 S Central Avenue
Bartow, FL 33830

G ANTHONY WEST
31883 Miwok Trail
Evergreen, CO 80439

FREEMAN LEGAL ASSOCIATES PA
P.O. Box 339
Ocoee, FL 34761

FUENTES & KREISCHER
1407 W. Busch Boulevard
Tampa, FL 33612-7601

G BARNETT & ASSOCIATES
3350 Southwest 148th Avenue Suit11
Miramar, FL 33027-1004

FREEMAN W BARNER JR
11360 Jog Road Suite 104
Palm Beach Gardens, FL 33418

Fuhrman Law, P.L.L.C.
9100 S Dadeland Boulevard Suite 400
Miami, FL 33156

G CARLTON MARLOWE PA
701 E Commercial Boulevard Suite10
Ft Lauderdale, FL 33334-3240

FRESH START LAW FIRM INC
505 E Jackson Street Suite 303
Tampa, FL 33672-0193

FULLER & FEINGOLD PA
1111 Lincoln Road Suite 802
Miami Beach, FL 33139

G DENNIS ROSE
6800 Bird Road Suite 308
Miami, FL 33155

G DON RITTER
P.O. Box 1161
Ocala, FL 34478-1161

G PENFIELD JENNINGS PA
1960 Bayshore Boulevard
Dunedin, FL 34698

GABRIEL MARTIN PA
501 Northeast 1st Avenue Suite 20
Miami, FL 33132

G FRANK QUESADA
1313 Ponce Deleon Boulevard Suite 200
Coral Gables, FL 33134-3343

G ROBERT SCHULTZ
6550 Renaldo Way S
St Petersburg, FL 33707-5718

GABRIEL MAZZEO
285 Ocklawaha Circle
Quincy, FL 32351-0533

G FRANK QUESADA
850 NW 42 Avenue
Suite 205
Miami, FL 33126

G SHEPPARD W DOZIER
500 NE 8th Avenue
Ocala, FL 34470

GAEL BERIRO PA
1340 US Hwy 1
Suite 133
Jupiter, FL 33469

G GREGORY HALE
1831 Northwest 13th Street Suite 6
Gainesville, FL 32609

G STEVE STANLEY
409 Fernandina Street
Ft Pierce, FL 34949

GAIL MARTIN ABERCROMBIE
2814 W. Sitios Street
Tampa, FL 33629

G H MARTIN
2840 North Ocean Boulevard Suite 405
Ft Lauderdale, FL 33308-7531

G TINY GEIGER PA
8117 North Lynn Avenue
Tampa, FL 33604-2919

GAILA M ANDERSON
Anderson Law Group P.A.
6750 N Andrews Avenue Suite 200
Ft Lauderdale, FL 33309

G HOLDT GARVER CHARTERED
500 Oak Street Northeast Suite 202
Aluquerque, NM 87106

G W S SIMPSON III
431 Canal Street Suite A
New Smyrna Beach, FL 32168-7009

Gainesville Title, PLLC, a Law Fir
214 W. University Avenue
Suite B
Gainesville, FL 32601

G LAURENCE BAGGETT
523 N Halifax Avenue
Daytona Beach, FL 32118-4017

GABRIEL DIAZ-BERGNES
9350 Southwest 88th Terrace
Miami, FL 33176-1902

GALBRAITH ASSOCIATES PC
1045 Crosspointe Drive Suite 1
Naples, FL 34110-0945

G MICHAEL MACKENZIE PA
2032 Bayshore Boulevard
Dunedin, FL 34698

GABRIEL H. BLUMENTHAL
P.O. Box 1657
Titusville, FL 32781-1657

GALE SILBERMANN
1150 Cleveland Street Suite 300
Clearwater, FL 33755-4859

G MIRIAM MAER
1750 Chucunantah Road
Miami, FL 33133

Gabriel M. Burgos, P.L.L.C.
1501 Biscayne Blvd.
Suite 300
Miami, FL 33132

Galewski Title Company
1112 E Kennedy Boulevard
Tampa, FL 33602

GALLAGHER & ASSOCIATES LAW
5720 Central Avenue
St Petersburg, FL 33707

GARCIA LAW OFFICES PA
12002 Southwest 128th Court Suite 103
Miami, FL 33186

GAROFALO LAW OFFICE PA
7740 Northwest 63rd Avenue
Parkland, FL 33067

GALVAN MESSICK LLP
951 Yamato Road
Suite 250
Boca Raton, FL 33431

Garcia-Menocal Irias & Pastori, L.L.P.
Judiciary Square
368 Minorca Avenue
Coral Gables, FL 33134

GARRETT AND GARRETT PA
3314 Henderson Boulevard Suite 2
Tampa, FL 33609-2934

Gangi Moiguer Law
175 SW 7th Street
Suite 2004
Miami, FL 33130

GARCIA-VIDAL LAW FIRM
8441 SW 12th Terrace
Miami, FL 33144

GARRETT D QUICK
P.O. Box 2036
Daytona Beach, FL 32115-2036

Gano Kolev, P.A.
209 Palmetto Street
Suite 12
Auburndale, FL 33823

GARDANA & FABIAN
2630 Southwest 28th Street Suite 61
Miami, FL 33133-3072

GARRETT LAW FIRM PA
1850 Lee Road
Suite 302
Winter Park, FL 32789

GARBETT STIPHANY ALLEN & ROZA
Brickell Bayview Centre Suite 3100
80 Southwest 8th Street
Miami, FL 33130

GARDNER BIST WIENER WADSWORTH
1300 Thomaswood Drive
Tallahassee, FL 32308

GARRETT W WALTON
P.O. Box 12412
Pensacola, FL 32582

GARCIA & ASSOCIATES PA
3625 Northwest 82nd Avenue Suite 201
Miami, FL 33166

GARDNER BREWER
400 N. Ashley Drive
Suite 1100
Tampa, FL 33602

Garrido Legal, P.A.
251 Valencia Avenue
Suite 143679
Coral Gables, FL 38623

GARCIA & ASSOCIATES PL
5975 Sunset Drive
Suite 604
South Miami, FL 33143

GARDNER SHAHEEN TAMARGO PA
P.O. Box 1810
Tampa, FL 33601-1810

GARRY NELSON
2250 SW 3rd Avenue
Suite 205
Miami, FL 33129-2064

GARCIA & AVELLAN PA
201 Alhambra Circle Suite 500
Coral Gables, FL 33134

GARLICK HILFIKER & SWIFT LLP
1719 Persimmon Drive
Naples, FL 34109

GARTH A WEBSTER
9350 S Dixie Highway 10th Floor
Miami, FL 33156

GARCIA & PICART PA
7951 Southwest 40th Street Suite 202
Miami, FL 33155

GARNER LAW PA
61 N Ojibwa Road
Monticello, FL 32344

GARTNER BROCK & SIMON
1660 Prudential Drive
Jacksonville, FL 32207-8180

GARY A FEDER PA
2125 N Commerce Parkway
Weston, FL 33326

GARY E SHADER
1750 N Maitland Avenue
Maitland, FL 32751-3353

GARY L ARMSTRONG
3103 Smu Boulevard
Orlando, FL 32817-2515

GARY A FISHER
4750 Table Mesa Drive
Boulder, CO 80303-5575

GARY E SOUTHWORTH
P.O. Box 258
Gulf Shores, AL 36547

GARY L DAVIS
Davis & Grey
9020 Rancho Del Rio Drive, Suite 10
New Port Richey, FL 34655

GARY A H LAURSEN
P.O. Box 2126
Dunedin, FL 34697-2126

GARY F CANNER
10647 Southwest 76 Terrace
Miami, FL 33173

GARY L SIMMONS
P.O. Box 1221
Apopka, FL 32704-1221

GARY A KAHLE
46 Sao Paulo
Punta Gorda, FL 33983

GARY H KORNIK
19901 NE 22ND CT
NORTH MIAMI BEACH, FL 33180

GARY M KRASNA
1800 N Military Trail Suite 470
Boca Raton, FL 33431

GARY A ROBERTS & ASSOCIATES
130 Salem Court
Tallahassee, FL 32301

GARY I GASSEL
2191 Ringling Boulevard
Sarasota, FL 34237

GARY M LANDAU
7401 Wiles Road
Suite 204
Coral Springs, FL 33067

GARY A ROBINSON
Gulf Cost Bank Building
3833 Tamiami Trail N Suite 410
Naples, FL 34103-3586

GARY J HAUSLER
541 Silent Siesta Drive
Henderson, NV 89015-5924

GARY M MILLS
5732 Via De Plata Circle
Delray Beach, FL 33484-6451

GARY A VORBECK
161 E Sloss Avenue
Defuniak Springs, FL 32433

GARY J ROTELLA & ASSOCIATES PA
1500 N Federal Highway Suite 250
Ft Lauderdale, FL 33304

GARY M SINGER
12 SE 7th Street
Suite 820
Fort Lauderdale, FL 33301

GARY D KATZ
Child Support Network Inc.
212 E Osborn Road Suite 210
Phoenix, AZ 85012-2328

GARY J. BOYNTON
330 N. Broadway Avenue
Orlando, FL 32803-5602

GARY NORMAN HOLTHUS
3720 Northwest 43rd Street Suite 1
Gainesville, FL 32606

GARY DYTRYCH & RYAN PA
701 US Highway 1
Suite 402
North Palm Beach, FL 33408-4514

GARY K WILSON
5801 Pelican Bay Boulevard Suite 300
Naples, FL 34108-2709

GARY P COHEN
46 SW 1st Street
Commonwealth Building, 4th Floor
Miami, FL 33130-1610

GARY R GROMET
858 N Krome Avenue
Homestead, FL 33030

GARY S RACKEAR
5975 Sunset Drive Suite 706
South Miami, FL 33143-5174

GARY WALK PA
Boose Casey Ciklin
P.O. Box 4626
West Palm Beach, FL 33402-4626

GARY R SASLAW PA
20801 Biscayne Boulevard Suite 304
Aventura, FL 33180

GARY S WRIGHT
465 Summerhaven Drive Suite C
Debary, FL 32713

GARY WICHROWSKI
1244 Villa Lane
Apopka, FL 32712-2130

GARY R SIEGEL
7700 N Kendall Drive Suite 612
Miami, FL 33156-7567

GARY S. GOSTEL
6401 Southwest 87th Avenue
Suite 101, Galloway 64 Building
Miami, FL 33173-2520

Gasdick Stanton Early, P.A.
1601 W. Colonial Drive
Orlando, FL 32804

GARY S BLAKE
2175 Kerwin Road Apt 702
Cleveland, OH 44118-3979

GARY SIEGEL
6500 S Highway 17-92
Fern Park, FL 32730

GASSMAN BATES & ASSOCIATEP
1245 Court Street Suite 102
Clearwater, FL 33756

GARY S EDINGER
305 Northeast 1st Street
Gainesville, FL 32601

GARY SILBERMAN PA
2665 S. Bayshore Drive
Unit 725
Coconut Grove, FL 33133

Gasso Law, P.A.
848 Brickell Avenue
Suite 830
Miami, FL 33131

GARY S G BRYANT
2570 10th Street Suite 301
Sarasota, FL 34237-3564

GARY T HIRST
9800 Buccaneer Mall Suite 36
St Thomas, VI 00802

Gastesi & Associates, P.A.
8105 NW 155th Street
Miami Lakes, FL 33016

GARY S GAFFNEY
1650 Southwest 117th Avenue
Ft Lauderdale, FL 33325-4647

GARY V SMITH
1230 Northwest 7th Street
Miami, FL 33125-3702

GASTON I CANTENS
10691 N Kendall Drive Suite 310
Miami, FL 33176

GARY S GLASSER PA
608 Courthouse Plaza
28 W Flagler Street, Suite 201
Miami, FL 33130

GARY W BARRICK
5300 S Florida Avenue Suite B
Lakeland, FL 33813-2519

Gaston R. Alvarez, P.A.
2655 S. Le Jeune Road
Suite PH1-C
Coral Gables, FL 33134

GARY S ISRAEL
390 N Orange Avenue Suite 2300
Orlando, FL 32801

GARY W TINSLEY PA
P.O. Box 2322
Tallahassee, FL 32316

GATLIN & BIRCH
6920 W Linebaugh Avenue Suite 1
Tampa, FL 33625

GAUTIER & HASTY PL
The Law Center Suite 21
370 Minorca Avenue
Coral Gables, FL 33134-4311

Gedeon & Morales Law Group, PLLC
2450 Hollywood Boulevard
Suite 104
Hollywood, FL 33020

GENE MOORE
P.O. Drawer 910
Boynton Beach, FL 33425-0910

GAVIN T ELLIOT
Caplan & Associates P.A.
31 N Hyer Avenue
Orlando, FL 32801-2949

GEIL S BILU PA
7822 NW 44th Street
Sunrise, FL 33351

GENE R CIPRIANO JR
7100 Sunset Way Suite 711
St Petersburg Beach, FL 33706

GAVIN W O'BRIEN
P.O. Box 597
Bradenton, FL 34206-0597

GELB & SPATZ
3400 Southwest Third Avenue
Miami, FL 33145-3914

GENE S DEVORE
2161 Palm Beach Lakes Boulevard
Suite 404
West Palm Beach, FL 33409-6613

GAY & EHRHARDT PA
7299 Winter Street
Brooksville, FL 34613

GELFAND & ARPE PA
1555 PALM BCH LAKES BLVD #1220
WEST PALM BEACH, FL 33401

Genesis Law, P.A.
2500 Northeast 135th Street Suite B
North Miami, FL 33181

GAY & GORDON ATTORNEYS PA
Attn: Seymour A. Gordon
P.O. Box 265
St Petersburg, FL 33731-0265

GENAUER & ASSOCIATES PA
1450 Brickell Avenue Suite 1900
Miami, FL 33131-3453

GENEVA FORRESTER
P.O. Box 40010
St Petersburg, FL 33743-0010

GAYLE S BOESKY
5420 N Ocean Drive Suite A-2d
Singer Island, FL 33404

GENE D BROWN
250 John Knox Road Suite 4
Tallahassee, FL 32303

GENNARO CARIGLIO JR
10800 Biscayne Boulevard Suite 90
Miami, FL 33161

GAYLORD A WOOD JR
304 SW 12th Street
Ft Lauderdale, FL 33315-1521

GENE DOUGLAS
2909 Northwest 10th Avenue
Wilton Manors, FL 33311

GENNIVIEVE HENRIQUES
Henriques & Associates
7 Northwest 2nd Street Suite 218
Miami, FL 33128

GAYNOR DECKER YOUNG MALCHON
P.O. Box 14034
St Petersburg, FL 33733-4034

GENE ESSNER
10659d Southwest 113th Pl
Miami, FL 33176-8240

Genovese Joblove & Battista, P.A
100 Southeast 2nd Street 44th Floo
Miami, FL 33133

GAZITUA LETELIER PA
3037 Orange Street
Miami, FL 33133

GENE H AUVIL
355 Royal Palm Way
Spring Hill, FL 34608-9427

GEOFFREY C BENNETT
165 E Boca Raton Road
Boca Raton, FL 33432-3911

GEOFFREY C BURDICK
1110 N Olive Avenue
West Palm Beach, FL 33401

GEORGE B OUJEVOLK
P.O. Box 273
Sebring, FL 33871-0273

GEORGE DIAZ
11030 SW 60 Court
Miami, FL 33156

GEOFFREY M WAYNE
Merrick View
135 San Lorenzo Avenue, Penthouse 840
Coral Gables, FL 33146-1527

GEORGE B WALLACE
801 W First Street
Sanford, FL 32771

GEORGE E ADAMS
1030 W Canton Avenue Suite 200
Winter Park, FL 32789-3050

GEORGE A LANE
2101 Corporate Boulevard Northwest Suite
Boca Raton, FL 33431

GEORGE B WEIRES
3800 Galt Ocean Drive Suite 1103
Ft Lauderdale, FL 33308-7617

GEORGE E BARKET
Biscayne Building Suite 504
19 W Flagler Street
Miami, FL 33130

GEORGE A PATTERSON
4701 N Federal Highway Suite 480
Pompano Beach, FL 33064-5634

GEORGE B. BLUME
71 English Ridge, Wolf Laurel
Mars Hill, NC 28754

GEORGE E CARR
200 E Robinson Street Suite 865
Orlando, FL 32801

GEORGE A ROUTH
1600 10th Street S Suite 418
Safety Harbour, FL 34695

GEORGE B. HARDIE, JR.
5865 N. Kendall Drive
Miami, FL 33156-2065

GEORGE E GLEASON
P.O. Box 582
Orange Springs, FL 32182

George A. Glenn, Sr. P.A.
P.O. Box 8
Vero Beach, FL 32961-0008

GEORGE BROWNING III
46 N. Washington Boulevard
Suite 27
Sarasota, FL 34236-5928

GEORGE E HARRIS PA
Suite 201 Prosperity Gardens
11380 Prosperity Farms Road
Palm Beach Gardens, FL 33410-3477

GEORGE A. WILLIAMSON
1111 S.E. 3rd Avenue
Ft Lauderdale, FL 33316-1109

GEORGE C KELLEY III
P.O. Box 1132
Apopka, FL 32704-1132

GEORGE E LEWIS II
203 N. Gadsden Street
Suite 6
Tallahassee, FL 32301-7633

GEORGE B HOUGH JR PA
Proactive Legal Care
3814 Southeast Dixie Highway
Stuart, FL 34997-6055

GEORGE D PERLMAN PA
Four Seasons Tower
1441 Brickell Avenue, Suite 1400
Miami, FL 33131

GEORGE E MUELLER JR
1100 5th Avenue S Suite 201
Naples, FL 33940

GEORGE B MEHLMAN
270 Ridgeview Drive
Palm Beach, FL 33480-3306

GEORGE D PSOINOS
1655 Palm Beach Lakes Boulevard Suite 800
West Palm Beach, FL 33401

GEORGE E ROLLER
10055 N Waterway Drive
Miami, FL 33155-4954

GEORGE E RUDD
6330 Manor Lane Suite 202
South Miami, FL 33143

GEORGE H GWYNN
P.O. Box 4128
Tallahassee, FL 32315-4128

GEORGE L CLAPHAM
333 North Ferncreek Avenue
Orlando, FL 32803

GEORGE ELIAS JR
Sunbank Building
777 Brickell Avenue Suite 1111
Miami, FL 33131-2867

GEORGE H MAZZARANTANI PA
1800 2nd Street Suite 708
Sarasota, FL 34236-5961

GEORGE L HARRELL II
2250 Irene Street Ms2819
Jacksonville, FL 32204-2619

GEORGE F DECLAIRE
2121 E Maya Drive
Boca Raton, FL 33432

GEORGE J ALBRIGHT III
P.O. Box 159
Ocala, FL 32678-0159

GEORGE L HAYES III
PO Box 14421
St Petersburg, FL 33733

GEORGE F HERO
8603 S Dixie Highway Suite 300
Miami, FL 33143-7807

GEORGE J BARAQUE
4410 W 16th Avenue Suite 5-205
Hialeah, FL 33012-7100

GEORGE L KNIGHT
6780 Southwest 130th Terrace
Miami, FL 33156

GEORGE F HESS II PA
Riverwalk Plaza Suite 1000
333 N New River Drive E
Ft Lauderdale, FL 33301-2205

GEORGE J BLUTSTEIN
4700 Sheridan Street Suite B
Hollywood, FL 33021-3416

GEORGE L. MOXON
735 N.E 3rd Avenue
Ft. Lauderdale, FL 33304-2619

GEORGE F WILSEY
1000 16th Street North
St Petersburg, FL 33705

GEORGE J ELLIS JR
1846 Margaret Street Apt 14-A
Jacksonville, FL 32204-4424

GEORGE LOUIS GARCIA
P.O. Box 403782 1
Miami Beach, FL 33140-1782

GEORGE G PAPPAS
901 N Hercules Avenue Suite D
Clearwater, FL 33765

GEORGE J F WERNER
2233 Nursery Road Suite 1b
Clearwater, FL 34624-7666

GEORGE M GERMANN PA
5151 Commercial Way
Spring Hill, FL 34606-1932

George Gabb
7634 NW 38th Court
Sunrise, FL 33351

GEORGE J LOTT
d/b/a Lott & Levine
8950 SW 74 Court, Suite 1711
Miami, FL 33156

GEORGE M LUCAS
7875 Bird Road Suite 228
Miami, FL 33155

GEORGE H ASLANIAN JR
511 NE 3rd Avenue
2nd Floor
Ft Lauderdale, FL 33301-3235

GEORGE L CARDET
330 Southwest 27th Avenue Suite 603
Miami, FL 33125-3039

GEORGE M SANTAMARINA
13831 SW 59th Street
Suite 203
Miami, FL 33183

GEORGE N KONSTANTAKIS
140 Ocean Drive
Juno Beach, FL 33408

GEORGE N LEADER
6000 Island Boulevard Apt 2701
Aventura, FL 33160-3793

GEORGE O WILSON
3203 Bayshore Boulevard Unit 1002
Tampa, FL 33629-1707

GEORGE P LANGFORD
3357 Tamiami Trail N
Naples, FL 34103

GEORGE P ORD
11300 Highway 1
Suite 401
Palm Beach Gardens, FL 33408

GEORGE R MCLAIN
1800 2nd Street Suite 717
First Fla Bank Plaza
Sarasota, FL 34236-5903

GEORGE R STEDRONSKY
623 Selkirk Drive
Winter Park, FL 32792-4639

GEORGE RALPH MILLER
P.O. Box 687
Defuniak Springs, FL 32433-0687

GEORGE RICHARDSON JR
1517 Ponce De Leon Drive
Ft Lauderdale, FL 33316-1323

GEORGE S ZAMORA
3191 Coral Way
Suite 639
Miami, FL 33145

GEORGE S. COIT, JR.
P.O. Box 267
St Petersburg, FL 33731-0267

GEORGE T COWARD
P.O. Box 916
Lakeland, FL 33802-0916

GEORGE T MORRISON
1276 Zephyr Way South
Jacksonville Beach, FL 32250

GEORGE T PALLAS
1999 Southwest 27 Avenue
Miami, FL 33145

GEORGE T. CANNON
255 Artemis Blvd.
Merritt Island, FL 32953-2512

GEORGE V MATLOCK
P.O. Box 12200
Tallahassee, FL 32317

GEORGE W GREER
315 Court Street Rm 484
Clearwater, FL 33756-5165

GEORGE W PHILLIPS
20438 Homossasa Court
Land O Lakes, FL 34637-7431

GEORGE W QUINNELL
P.O. Box 302
Key West, FL 33041-0302

GEORGE W. WILDER
2600 9th Street North
% Lyle & Skipper,P.A.
St. Petersburg, FL 33704-2744

GEORGENE M. URBANEK
440 E. Sample Road
Pompano Beach, FL 33064-4432

GEORGETTE SOSA DOUGLASS
320 Southeast 9th Street
Ft Lauderdale, FL 33316-1128

GERALD A FIGURSKI
2345 US Highway 19 North Suite 3
Holiday, FL 34691

GERALD A PEREZ
3128 W Kennedy Boulevard
Tampa, FL 33609

GERALD B FINCKE
867 S Atlantic Avenue
Ormond Beach, FL 32176

GERALD B KEANE
46 North Washington Boulevard
Suite 5
Sarasota, FL 34236-5928

GERALD B. STERNSTEIN
P.O. Box 2174
Tallahassee, FL 32316-2174

GERALD DAMSKY
One Park Pl Suite 365
621 Northwest 53rd Street
Boca Raton, FL 33487

GERALD E COWEN
1011 South Federal Highway
Hollywood, FL 33020

GERALD E FINE
P.O. Box 740345
Boynton Beach, FL 33474

GERALD H STEAD
1311 W Fletcher Avenue Suite A
Tampa, FL 33612

GERALD J LINDOR
Law Office of Gerald J Lindor P.A.
6511 Northwest 98th Drive
Parkland, FL 33075-2325

GERALD K BURTON
Gerald K. Burton P.A.
636 Park Lake Street
Orlando, FL 32803-3906

GERALD KORMAN
6727 Catina Drive
Boynton Beach, FL 33437-7357

GERALD L. BEDFORD
66 W. Flagler St.
300 Concord Building
Miami, FL 33130-1807

GERALD MCBRIDE
P.O. Box 9249
Ft Myers, FL 33902

GERALD MESCHKOW
3650 N 36th Avenue Suite 56
Hollywood, FL 33021

GERALD R PUMPHREY PA
Suite 300 Prosperity Gardens
11000 Prosperity Farms Road
Palm Beach Gardens, FL 33408-3838

GERALD S DEUTSCH
7451 W Oakland Park Boulevard
Ft Lauderdale, FL 33319-4960

GERALD S LESHER
1555 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401-2328

GERALD SCHILIAN
1761 W Hillsboro Boulevard
Deerfield Beach, FL 33442

GERALD SILVERMAN
City National Bank Building
25 W. Flagler Street, Suite 900
Miami, FL 33130

GERALD SOHN
421 W Church Street
Jacksonville, FL 32202-4139

GERALD WILKERSON PA
1725 Blanding Boulevard Suite 106
Jacksonville, FL 32210

GERALDINE M DEBIANCHI
1720 Harrison Street Suite 6ce
Hollywood, FL 33020

GERALDINE R HOLLOWAY
P.O. Box 7096
Tampa, FL 33673

GERARD DE NORMANDIE
C/O Lawyers In USA
13899 Biscayne Boulevard Suite 11
Miami, FL 33181-1600

GERARD E SCHLOTH
12213 Springmoor 4 Cts
Jacksonville, FL 32225

GERARD F KEATING
318 Silver Beach Avenue
Daytona Beach, FL 32118-4840

GERARD R. QUINLAN
P.O. Box 5500
Clearwater, FL 34618-5500

GERARDIN & SOCOL PA
633 Northeast 167th Suite 501
North Miami Beach, FL 33162

GERARDO A VAZQUEZ
d/b/a Vazquez & Associates
1111 Brickell Avenue, Suite 1550
Miami, FL 33131

GEROLD ERIC VAN DER VLUGT
1111 Kane Concourse
Suite 200
Bay Harbor Islands, FL 33154

GERSON M JOSEPH PA
2634 Oakmont
Weston, FL 33332

Gerstin & Associates
40 SE 5th Street
Suite 610
Boca Raton, FL 33432

Gibraltar Title, Inc.
12 SE 7th Street
Suite 820
Ft Lauderdale, FL 33301

GILBERT J MURRAY
P.O. Box 1709
Plattsburgh, NY 12901

GETZEN & HAGIN PA
P.O. Box 248
Bushnell, FL 33513-0019

GIBSON & LOGGINS PA
P.O. Box 1629
West Palm Beach, FL 33402-1629

GILBERT J ROOTH PA
7913 Seminole Mall E
Seminole, FL 34642

Gianeli Mestre Zacarias, P.L.L.C.
5757 Blue Lagoon Drive
Suite 230
Miami, FL 33126

GIBSON VALENTI & ASHLEY PA
212 E Stuart Avenue
Lake Wales, FL 33853

GILBERT MCGROTTY GROUP PA
2313 W Violet Street
Tampa, FL 33603

Gianese-Pittman, P.A.
100 N. Biscayne Boulevard
Suite 3070
Miami, FL 33132

Gibson, Kohl, Wolff & Hric, P.L.
1800 2nd Street
Suite 901
Sarasota, FL 34236

GILBERT P MACPHERSON
Gilbert P. Macpherson P.A.
410 S Lincoln Avenue
Clearwater, FL 33756-5826

Giannell Title, L.L.C.
3343 W. Commercial Boulevard
Suite 100
Ft Lauderdale, FL 33309

GIFFORD & HAGOOD LLC
451 Maitland Avenue
Altamonte Springs, FL 32701

GILBERT T BROPHY
1773 14th Avenue N
Lake Worth, FL 33460

GIBBONS D. CLINE
P.O. Box 350550
Ft Lauderdale, FL 33335-0550

GIGI GARBER SKIPPER
2913 Busch Lake Boulevard
Tampa, FL 33614

GILES & ROBINSON PA
401 N Mills Avenue Suite A
Orlando, FL 32803-5735

GIBBONS NEUMAN BELLO SEGALL
3321 Henderson Boulevard
Tampa, FL 33609

GILBERT & CADDY PA
1720 HARRISON STREET PH B
HOLLYWOOD, FL 33020

GILL & ASSOCIATES PA
200 Congress Park Drive Suite 210
Delray Beach, FL 33445-4652

GIBBONS TUCKER MILLER WHATLEY
Attn: Jacqueline B. Whatley
8108 Old Hixon Road, Suite 101
Tampa, FL 33626

GILBERT BENTLEY
608 Bentley Lane
Maitland, FL 32751-4577

GILLER & ATTORNEYS PA
975 Arthur Godfrey Road Suite 601
Miami Beach, FL 33140-3329

Gibbs Law Office, P.L.L.C.
8695 College Parkway Suite 2012
Ft Myers, FL 33919

GILBERT EDELMAN
6241 Southwest 16th Street
Plantation, FL 33317

GILLESPIE & ALLISON PA
1700 NW 64th Street
Suite 470
Ft. Lauderdale, FL 33309

GILLESPIE & GILLESPIE PA
P.O. Drawer 580
New Smyrna Beach, FL 32170-0580

GIORGIO VALLAR PA
1803 Briar Creek Boulevard
Safety Harbor, FL 34695

Glazer & Montes, P.A.
290 Northwest 165 Street Suite P8
Miami, FL 33169

GILLIS E. POWELL
P.O. Box 277
Niceville, FL 32588-0277

GIOVANI NICOSIA PA
2860 Marina Mile Boulevard
Suite 115
Ft. Lauderdale, FL 33312

GLEN E CHANEY
200 S Harbor City Boulevard Suite20
The Spectrum Centre
Melbourne, FL 32901-1389

Gillis Law Firm, P.A.
4300 S US Highway 1 Suite 203-143
Jupiter, FL 33477

GISELA NANSON TORRES
Gisela Nanson Torres P.A.
15327 Northwest 60th Avenue Suite 215
Miami Lakes, FL 33014

GLEN E GREENFELDER
14217 3rd Street
Dade City, FL 33523-3828

GINA VALDES BELSKY
1600 Ponce De Leon Boulevard
Suite 1043
Coral Gables, FL 33134

GISELLE FRANCO PA
5201 Blue Lagoon Drive 9th Floor
Miami, FL 33126

GLEN JOHN IOFFREDO
235 S Maitland Avenue Suite 212
Maitland, FL 32751

GINGER I LERNER
201 Southeast 6th Street
Ft Lauderdale, FL 33301

GIUNTA & HOUSE PA
2401 E. Atlantic Boulevard
Suite 210
Pompano Beach, FL 33062

GLEN R LANSKY
Lansky & Courtney PL
137 S Parsons Avenue
Brandon, FL 33511

Ginn & Patrou, P.A.
460 A1A Beach Boulevard
St Augustine, FL 32080

GLADYS A CARDENAS PA
829 Northeast 79th Street
Miami, FL 33138

GLEN Z GOLDBERG
B I V Building
1101 Brickell Avenue Suite 900
Miami, FL 33131-3150

GINNY L GOLDMAN
2799 Northwest Boca Raton Boulevard Suit
Boca Raton, FL 33431

GLANTZ & GLANTZ PA
7951 SW 6th Street
Suite 200
Plantation, FL 33324-3211

GLENDA F SWEARINGEN
P.O. Box 1009
Marianna, FL 32446-1009

GIOIA DECARLO ESQ
1951 NW 7th Avenue
Suite 160, #343
Miami, FL 33136

GLASSBERG & GLASSBERG PA
13615 S Dixie Highway Suite 114-514
Miami, FL 33176

GLENN A TAYLOR PA
462 Kingsley Avenue
Suite 103
Orange Park, FL 32073

GIORGIO L RAMIREZ PA
3366 Southwest 3rd Street
Miami, FL 33135

GLAZER & GLAZER PA
2999 Northeast 191st Street 5th Floor
Aventura, FL 33180

Glenn and Phanco, P.A.
1624 West Terrace Drive
Lake Worth, FL 33460

GLENN B GREVENGOED PA
3730 7th Terrace
Suite 202
Vero Beach, FL 32960

GLENN R PADGETT
P.O. Box 730177
Ormond Beach, FL 32173-0177

GLICKSTEIN & GLICKSTEIN PA
444 Third Street
Neptune Beach, FL 32266-5111

GLENN D. KELLEY
P.O. Box 590
West Palm Beach, FL 33402-0590

GLENN RASMUSSEN FOGARTY &
P.O. Box 3333
Tampa, FL 33601-3333

GLINN SOMERA & SILVA LLP
212 N Federal Highway
Deerfield Beach, FL 33441-3612

Glenn D. Storch, P.A.
420 S. Nova Road
Daytona Beach, FL 32114

GLENN S SOMMER PL
2980 McFarlane Road
Suite 12
Miami, FL 33133

GLORIA C GONZALEZ
166 E 49th Street
Hialeah, FL 33013

GLENN J SNEIDER
200 Southwest 9th Street
Okeechobee, FL 34974

GLENN T SHELBY
902 S Florida Avenue Suite 101
Lakeland, FL 33803

GLORIA G STERN
7027 W Broward Boulevard Suite 3
Plantation, FL 33317

GLENN J WEBBER PA
729 S Fed Highway 210
Stuart, FL 34994

GLENN T SHELBY PA
902 S Florida Avenue Suite 101
Lakeland, FL 33803

GLORIA ROA JOSEPHER
2655 S Le Jeune Road Suite 1001
Coral Gables, FL 33134

Glenn J. Ballenger
P.O. Box 413005-309
Naples, FL 34101

GLENN T SUNDIN
560 Hidden Creek Drive
Merritt Island, FL 32952

Gobin Law, PLLC
8461 Lake Worth Road
Suite 253
Lake Worth, FL 33467

GLENN L DONENFELD
3521 Inverrary Drive Suite 207
Ft Lauderdale, FL 33319-5955

GLENN W TOMASONE
1679 Garden Avenue
Melbourne, FL 32934

GODBOLD & DOWNING PA
P.O. Box 1984
Winter Park, FL 32790-1984

GLENN M MEDNICK PA
2200 Corporate Boulevard Northwest Suite
Boca Raton, FL 33431-7307

GLENN W WILLIAMS PA
9710 E. Indigo Street
Suite 202
Palmetto Bay, FL 33157

Goddy & Donnelly, PLLC
5633 Strand Boulevard
Suite 316
Naples, FL 34110

GLENN R MEE
Attn: Susan Ronis
517 Southwest 1st Avenue
Ft Lauderdale, FL 33301-2803

GLICKMAN WITTERS & MARELL
1601 Forum Place
Suite 1101
West Palm Beach, FL 33401-8195

Goede Adamczyk Deboest & Cross P
6609 Willow Park Drive
Second Floor
Naples, FL 34109

GOLD RESNICK & SEGALL PA
704 W Bay Street
Tampa, FL 33606

GOLDSTEIN TANEN & TRENCH PA
4000 Ponce De Leon Boulevard Suite 570
Coral Gables, FL 33146

Gonzalez Law, PL
1750 Coral Way
Floor 2
Miami, FL 33145

GOLDBERG YOUNG & GRAVENHORST
C/O Paul Young/Hollnd & Knight
P.O. Box 52687
Jacksonville, FL 32201

Golm Law Firm, P.A.
4916 26th Street W.
Suite 132
Bradenton, FL 34207

GONZALO PEREZ JR
7915 Coral Way
Miami, FL 33155

GOLDEN & GRIMES LLP
9350 S Dixie Highway Ph-Ii
Miami, FL 33156

GOLSON LEGAL PA
17425 Bridge Hill Court
Suite 202
Tampa, FL 33647

GONZALO R LAGE
7500 Southwest 16th Street
Miami, FL 33155

GOLDING WEBLEY & CLARKE PA
7771 W Oakland Park Boulevard Suite 135
Sunrise, FL 33351-5821

GOMEZ & ASSOCIATES PA
7975 Northwest 154th Street Suite 320
Miami Lakes, FL 33016

Goodwin Law, P.A.
800 Seagate Drive
Suite 202
Naples, FL 34103

GOLDMAN & ROSA PA
1000 Seminole Drive Suite 500
Ft Lauderdale, FL 33304

GONZALEZ & HERBERT PA
350 E Las Olas Boulevard 17th Floor
Ft Lauderdale, FL 33301-4211

GORDON B JOHNSTON
P.O. Box 5519
Ocala, FL 32678-5519

GOLDMAN TISEO STURGES
701 J C Center Court
Unit 3
Port Charlotte, FL 33954-2826

GONZALEZ & RODRIGUEZ PL
1550 Madruga Avenue
Suite 110
Coral Gables, FL 33146

GORDON B LINN
P.O. Box 2083
Pompano Beach, FL 33061

Goldman Wetzel
915 1st Avenue N
St Petersburg, FL 33705

GONZALEZ & VIDAL PA
2100 Coral Way
Suite 502
Miami, FL 33145

GORDON C WATT
4500 Le Jeune Road
Coral Gables, FL 33146

GOLDSTEIN & GOLDSTEIN
3820 La Vista Circle Apt 121
Jacksonville, FL 32217-4347

GONZALEZ & WERMUTH PL
1989 NW 88th Court
Suite 101
Doral, FL 33172

GORDON G COOPER
150 Wedgewood Drive
Spartanburg, SC 29302-3175

GOLDSTEIN BUCKLEY CECHMAN
P.O. Box 2366
Fort Myers, FL 33902-2366

GONZALEZ AND GONZALEZ
1051 W 29th Street Suite 3
Hialeah, FL 33012

GORDON H COFFMAN
12651 McGregor Boulevard
Suite 104
Ft Myers, FL 33919

GORDON J SCHIFF PA
4155 W. Cypress Street
Tampa, FL 33607

GOULD COOKSEY FENNELL PA
979 Beachland Boulevard
Vero Beach, FL 32963

GRAFTON N CARLSON
1290 E Oakland Park Boulevard
Suite 200
Ft Lauderdale, FL 33334-4443

GORDON T NICOL PA
7545 Centurion Parkway Suite 108
Jacksonville, FL 32256

GOZA & HALL PA
28050 US Highway 19 N.
Suite 402
Clearwater, FL 33761

GRALL GLENN & GRALL
P.O. Box 690218
Vero Beach, FL 32969-0218

GOREN CHEROF DOODY & EZROL PA
3099 E. Commercial Boulevard
Suite 200
Ft Lauderdale, FL 33308-4311

GP LAW - LAW OFFICES OF
730 Northwest 40th Avenue
Miami, FL 33126

Granados, P.A.
240 Crandon Boulevard
Suite 263
Key Biscayne, FL 33149-1623

GORHAM RUTTER JR
P.O. Box 915454
Longwood, FL 32791-5454

GR LAW OFFICE PLC
1431 Ponce De Leon Boulevard
Coral Gables, FL 33134

GRAND & GRAND PA
4010 Sheridan St.
Hollywood, FL 33021-3536

GORNTO & GORNTO PA
444 Seabreeze Boulevard Suite 200
Daytona Beach, FL 32118

GRACE ANNE GLAVIN
1511 E. State Road 434
Suite 2049
Winter Springs, FL 32708

GRANDA & ASSOCIATES PA
8900 SW 117th Avenue
Suite C-208
Miami, FL 33186

GOSSETT & GOSSETT PA
4700 Sheridan Street
Suite 1
Hollywood, FL 33021-3416

GRACE BAUGH
P.O. Box 17924
Ft Lauderdale, FL 33318-7924

GRANT FRIDKIN PEARSON ATH&
5551 Ridgewood Drive
Suite 501
Naples, FL 34108-2719

GOSSETT LAW OFFICES PA
Gossett Law Offices P.A.
2221 US Highway 27 S
Sebring, FL 33870

GRACE VAN HOUTEN
4446 Hendricks Avenue Suite 122
Jacksonville, FL 32207

GRANT W KEHRES
2000 Glades Road
Suite 302
Boca Raton, FL 33431

GOTTLIEB & GOTTLIEB PA
2475 Enterprise Road Suite 100
Clearwater, FL 33763

GRADY H WILLIAMS JR
P.O. Box 1542
Orange Park, FL 32067

GRANTLAW, P.A.
3400 Tamiami Trail N.
Suite 201
Naples, FL 34103

GOTTLIEB & GOTTLIEB PA
125 N. 46th Avenue
Hollywood, FL 33021-6601

GRADY W WHITE
2020 N Atlantic Avd Apt N-102
Cocoa Beach, FL 32931-3372

GRANVEL S KIRKLAND
5 W Macclenny Avenue
Macclenny, FL 32063

GRANVILLE C BURGESS
P.O. Box 1493
Fernandina Beach, FL 32034

GREEN & GREEN
P.O. Box 609
Defuniak Springs, FL 32435

GREENE & GREENE
2601 Gulf Life Tower
Jacksonville, FL 32207

GRAVES & BOUNDS PA
3720 NW 43rd Street
Suite 101
Gainesville, FL 32606

GREEN & GREEN PA
9030 W Fort Island Trail Suite 5
Crystal River, FL 34429

GREENE HAMRICK PERREY QUI
410 43rd Street West
Suite N
Bradenton, FL 34209

GRAY ACKERMAN & HAINES PA
125 NE 1st Avenue
Suite 1
Ocala, FL 34470

GREEN KAHN & PIOTRKOWSKI
1133 Normandy Drive
Miami Beach, FL 33141

GREENEBAUM, DOLL, MCDONAL&
417 N. 20th Street, Suite 425
Birmingham, AL 35203-3215

GRAYROBINSON PA
401 E. Las Olas Boulevard
Suite 1000
Ft Lauderdale, FL 33301

Green Line Title, Inc.
12950 Race Track Road
Suite 204
Tampa, FL 33626

GREENSPOON MARDER PA
201 E. Pine Street
Suite 500
Orlando, FL 32801-2718

GRAYROBINSON PA
P.O. Box 1870
Melbourne, FL 32902-1870

GREENBERG & SCHILIAN PA
4875 N Federal Highway 10th Floor
Ft Lauderdale, FL 33308

GREENSPOON MARDER PA
100 W. Cypress Creek Road
Suite 700
Ft Lauderdale, FL 33309

GRAYROBINSON PA
P.O. Box 3068
Orlando, FL 32802-3068

GREENBERG & STRELITZ PA
Crystal Corporate Center
2500 N. Military Trail, Suite 235
Boca Raton, FL 33431

GREG HERSKOWITZ PA
TWO DATRAN CENTER PH1-A
9130 S DADELAND BLVD
MIAMI, FL 33156

GRAZI & GIANINO LLP
217 SE Ocean Boulevard
Stuart, FL 34994

GREENBERG & VAZQUEZ
1098 Northwest Boca Raton Boulevard Sui
Boca Raton, FL 33432-2616

GREG ROSS
400 Southeast 8th Street
Ft Lauderdale, FL 33316-1124

GREATER BAY LAW LLC
4601 W Kennedy Boulevard Suite 104
Tampa, FL 33609

GREENBERG TRAURIG LLP
333 Avenue Of The Americas
Suite 4100
Miami, FL 33131

GREG ROSS PA
400 Southeast 8th Street
Ft Lauderdale, FL 33316-1124

GREATON & GREATON
P.O. Box 39238
Ft Lauderdale, FL 33339-9238

GREENE & COX
401 4th Street North
St Petersburg, FL 33701-2803

GREGG D KONE
One Lincoln Pl
1900 Glades Road Suite 240
Boca Raton, FL 33431

GREGG H GLICKSTEIN
54 Southwest Boca Raton Boulevard
Boca Raton, FL 33432

GREGORY C MEISSNER
1111 Third Avenue W Suite 150
Bradenton, FL 34205

GREGORY J ERSEK PA
17820 Northwest 18th Avenue
Miami, FL 33056-4949

GREGG R LOPEZ
Gregg R. Lopez P.A.
P.O. Box 166306
Miami, FL 33116

GREGORY C PICKEN
701 US Highway One Suite 402
North Palm Beach, FL 33408

GREGORY J GORE
P.O. Box 780384
Sebastian, FL 32978-0384

GREGG R WEXLER
1911 Forest Hill Boulevard
West Palm Beach, FL 33406-6048

GREGORY D CLARK
1201 S Highland Avenue
Suite 9
Clearwater, FL 33756

GREGORY J KRAMER
250 Miami Avenue W
Venice, FL 34285-2301

GREGORY A EBENFELD
9900 Stirling Road
Cooper City, FL 33024

Gregory D. Davila, P.A.
1111 12th Street Suite 310
Key West, FL 33040

GREGORY J TARONE
35951 US Highway 19 N
Palm Harbor, FL 34684-1556

GREGORY A POPP
775 E Merritt Island Causeway
Merritt Island, FL 32952-3311

GREGORY E TUCCI PA
225 Northeast 8th Avenue
Ocala, FL 32670-6727

GREGORY K. JONES
8 Pruyn Place
Catskill, NY 12414-1111

GREGORY A SAMMS
225 Alcazar Avenue
Coral Gables, FL 33134

GREGORY F BETANCOURT PA
6500 Cowpen Road Suite 303
Miami Lakes, FL 33014

GREGORY L GRESHAM
P.O. Box 1029
Lutz, FL 33549-1029

GREGORY A SANOBA
P.O. Box 393
Lakeland, FL 33802-0393

GREGORY F ESPOSITO
8016 Wiles Road
Coral Springs, FL 33067-2072

GREGORY L PATTERSON PA
1401 Manatee Avenue W
Suite 920 Drawer 27
Bradenton, FL 34205-6702

GREGORY B SEELEY
3924 Central Avenue
St Petersburg, FL 33711

GREGORY G GLENN
P.O. Box 1908
Boca Raton, FL 33429-1908

GREGORY M COOK
150 Turtle Lake Court Apt 110
Naples, FL 34105

GREGORY B TAYLOR
5310 Northwest 33rd Avenue Suite 101
Ft Lauderdale, FL 33309

GREGORY G KEANE PA
Suite 202
1000 Southeast Monterey Commons Boulevard
Stuart, FL 34996

GREGORY M WILSON
29 E Pine Street
Orlando, FL 32801-2607

GREGORY N BURNS
P.O. Box 2194
Ft Myers, FL 33902-2194

GRETCHEN-ELIZABETH
110 W Reynolds Street Suite 209
Plant City, FL 33563

GRUMER & MACALUSO PA
1 E Broward Boulevard Suite 1501
Ft Lauderdale, FL 33301-1844

GREGORY R BECK PA
707 Southeast 3rd Avenue 6th Floor
Ft Lauderdale, FL 33316

GRIFFIN HELWIG
1528 Stockton Street
Jacksonville, FL 32204

GRUNDER & PETTEWAY PA
23349 NW County Road 236
Suite 10
High Springs, FL 32643

GREGORY R DEAL
312 W Graham Park Circle
Haines City, FL 33844-5843

GRIFFIN HELWIG PA
1528 Stockton Street
Jacksonville, FL 32257

GUDRUN M NICKEL
P.O. Box 413005
Pmb 27
Naples, FL 34101-3005

GREGORY R FISHMAN PA
2750 NE 185th Street
Suite 204
Aventura, FL 33180

GRIMES GOEBEL GRIMES HAWKINS
1023 Mantee Avenue W.
Bradenton, FL 34205

GUIDO A AGUILERA PA
815 Ponce De Leon Boulevard Suite 20
Coral Gables, FL 33134-3071

GREGORY S FLANAGAN
2701 SE Maricamp Road
Suite 104
Ocala, FL 34471

GRISALES & JACOBS PA
1911 Harrison Street
Hollywood, FL 33020

GUILFORD GOLDSTEIN & FINE, P
2222 Ponce De Leon Boulevard
Coral Gables, FL 33134-5039

GREGORY S GEFEN
1801 N Military Trail Suite 203
Boca Raton, FL 33431

GROOVER LAW FIRM
20 N Orange Avenue Suite 700
Orlando, FL 32801

GUILLERMO PENA PA
1101 Brickell Avenue Suite 1801
Miami, FL 33131

GREGORY T HALL
One Tampa City Center Suite 2720
201 N Franklin Street
Tampa, FL 33602

GROSS & TELISMAN PA
12805 Southwest 84th Avenue Road
Miami, FL 33156-6514

GUILLERMO PESANT
1313 Ponce De Leon Boulevard
Suite 301
Coral Gables, FL 33134

GREGORY T ZELL
3231 Mary Street
Miami, FL 33133

Gruber Law, P.L.L.C.
2121 Ponce De Leon Boulevard Suite 73
Coral Gables, FL 33134

GUJU LAW GROUP PA
31564 US HWY 19 N
PALM HARBOR, FL 34684

GREGORY W DWORZANOWSKI
611 Bay Street Suite G
Tampa, FL 33606

GRUENINGER LAW GROUP PA
267 Minorca Avenue
Suite 100
Coral Gables, FL 33134

Gulf Title Company, L.L.C.
2721 Gulf Breeze Parkway
Gulf Breeze, FL 32563

GULLO & ASSOCIATES PA
10859 US Highway 98 W Suite 4-227
Destin, FL 32550-7869

GUSTAVO A FERNANDEZ PA
2696 Southwest 137th Avenue
Coral Gables, FL 33134

GUY T RIZZO
123 Wisteria Drive
Longwood, FL 32779-4950

GUNSTER YOAKLEY & STEWART PA
777 S. Flagler Drive
Suite 500 E
West Palm Beach, FL 33401

GUSTAVO E MANITO
1914 Southwest 17th Avenue Suite 28
Miami, FL 33145

GWEN D BLOOM PA
1180 Spring Centre S Boulevard S31
Altamonte Springs, FL 32714

Gunster Yoakley & Stewart, P.A.
One Biscayne Tower
S. Two Biscayne Boulevard, Suite 3400
Miami, FL 33131

GUSTAVO M DE RIBEAUX
4904 SW 72nd Avenue
Miami, FL 33155

H A ROSS PA
400 Madison Drive
Sarasota, FL 34236-1436

Gurian Group, P.A.
9415 SW 72 Street
Suite 256
Miami, FL 33173

GUSTAVO RODRIGUEZ PA
330 Minorca Avenue
Coral Gables, FL 33134

H ADAMS WEAVER JR
P.O. Box 3475
West Palm Beach, FL 33402-3475

GUS EFTHIMIOU JR
6640 Santona Street
Coral Gables, FL 33146

GUTIERREZ & ASSOCIATES
1401 Brickell Avenue
Suite 400
Miami, FL 33131

H ALLAN TUCKER
5802 Tyler St.
Hollywood, FL 33021-6342

GUS H CARRATT
111 SE 12th Street
Ft Lauderdale, FL 33316-2967

GUTTMAN & DEL VALLE PA
The Colonnade
2333 Ponce De Leon Boulevard Suite 650
Coral Gables, FL 33134

H CASSEDY SUMRALL JR
355 NE 5th Avenue
Suite 8
Delray Beach, FL 33483

GUS SUAREZ
5201 Blue Lagoon Drive Suite 270
Miami, FL 33126

GUY C HILL PA
3458 Southeast Dixie Highway
Stuart, FL 34997

H CHARLES WOERNER JR
2001 S Ridgewood Avenue
South Daytona, FL 32119-2240

GUSTAFSON STEPHENS FERRIS
C/O John E Stephens Jr.
220 Southwest 32nd Street
Ft Lauderdale, FL 33315

GUY RABIDEAU ESQUIRE
440 Royal Palm Way
Suite 101
Palm Beach, FL 33480

H CLYDE HOBBY PA
5709 Tidalwave Drive
New Port Richey, FL 34652-3821

GUSTAFSON TILTON HENNING
4901 N Federal Highway Suite 440
Ft Lauderdale, FL 33308

GUY S EMERICH
99 Nesbitt Street
Punta Gorda, FL 33950

H COLLINS FORMAN JR
888 S. Andrews Avenue
Suite 302
Ft Lauderdale, FL 33316

H CURTIS SKIPPER
5653 Main Street
New Port Richey, FL 34652-2635

H L CLARK III
1901 Highway A1A
Indian Harbor Beach, FL 32937

H VERNON DAVIDS
590 Tamiami Trail Suite 1
Port Charlotte, FL 33953

H EDWARD DEAN JR
230 Northeast 25th Avenue
Ocala, FL 32670-7041

H MICHAEL EVANS PA
20668 W. Pennsylvania Avenue
Dunnellon, FL 34431-6717

H. RICHARD BISBEE, P.A.
1125 Waverly Road
Tallahassee, FL 32312-2849

H EDWARD GARVIN
P.O. Box 358041
Gainesville, FL 32635-8041

H PAUL KING
1462 Live Oak Drive
Tallahassee, FL 32301-4953

HA T DAO
Ha T Dao & Associates P.A.
1962 14th Avenue
Vero Beach, FL 32960

H FRANK WINN JR
P.O. Box 150
Pensacola, FL 32591-0150

H POPE HAMRICK JR
125 E Orange Avenue Suite 305
Daytona Beach, FL 32114-4420

HAAHR LAW GROUP PL
1015 7th Avenue N
St Petersburg, FL 33705

H GORDON BROWN
11063 N Desert Flower Drive
Tucson, AZ 85737-7052

H RICHARD BATES
P.O. Box 180902
Casselberry, FL 32718-0902

Haber Law, P.A.
251 NW 23rd Street
Miami, FL 33127

H H BASKIN JR
703 Court Street
Clearwater, FL 34616-5507

H ROBERT DOWD JR
P.O. Box 1450
Apopka, FL 32704-1450

HACKNEY MILLER
P.O. Box 30633
Palm Beach Gardens, FL 33420-0633

H J FRAZIER
2420 Sea Island Drive
Ft Lauderdale, FL 33301

H ROBERT KOLTNOW
7489 NW, 1st Manor
Plantation, FL 33317

HAGEN & HAGEN PA
3531 Griffin Road
Ft Lauderdale, FL 33312

H JAMES PARKER
8204 Massachusetts Avenue
New Port Richey, FL 34653

H SCOTT MACBETH
7951 Southwest 6th Street Suite 200
Plantation, FL 33324

HAHN LOESER & PARKS LLP
800 LAUREL OAK DR STE 600
NAPLES, FL 34108

H JAMES STADELMAN
604 Courtland Street
Suite 131
Orlando, FL 32804

H TAYLOR WHITE
165 SW Fairview Avenue
Port St. Lucie, FL 34987

HAHN MCCLURG PA
P.O. Box 38
Lakeland, FL 33802-0038

HAILE SHAW & PFAFFENBERGER PA
660 US Highway 1
3rd Floor
North Palm Beach, FL 33408-4606

HALIM & PRATT LLC
733 W Colonial Drive
Orlando, FL 32804

HANK SCHMERER
630 S.W. 4th Avenue
Ft Lauderdale, FL 33315-1012

HAIMAN L CLEIN
1740 Northwest 122nd Terrace
Pembroke Pines, FL 33026

HALL & ANDERSON PA
1314 E Venice Avenue Suite E
Venice, FL 34285

HANKIN & BEVERLY PA
305 Northeast 1st Street Suite 1
Gainesville, FL 32601-3300

HAINES & D'ANGIO, CHARTERED
501 N. Federal Highway
Lake Park, FL 33403-3557

Hall Keener, P.A.
9800 4th Street N
Suite 206
St Petersburg, FL 33702

HANKINS NORTHWOOD ROMAN
1800 N. Military Trail
Suite 120
Boca Raton, FL 33431

Hal A. Airth
112 W. Howard Street
Live Oak, FL 32064

HALPERN RODRIGUEZ LLP
355 Alhambra Circle
Suite 1101
Coral Gables, FL 33134

Harbor Title, Inc.
Test 1000 Seminole Drive Suite 50
Ft Lauderdale, FL 33304

HAL SPENCE PA
221 N Causeway Suite A
New Smyrna Beach, FL 32169-5239

Hamilton & Leonard, P.A.
218 Oakfield Drive
Brandon, FL 33511

HARDIN & ASSOCIATES PA
P.O. Box 3604
Lakeland, FL 33802-3604

HALE R. STANCIL, P.A.
110 N.W. 2nd Ave., Suite 327
Ocala, FL 32670

Hamilton, Price & Marshall, P.A.
2400 Manatee Avenue W.
Bradenton, FL 34205

HARK BURKHALTER PL
2000 Glades Road
Suite 110
Boca Raton, FL 33431

HALE SWOPE & PAULSEN PA
935 Main Street Suite C-1
Safety Harbor, FL 34695

HAMPTON C PETERSON PA
1120 S Federal Highway Suite 4
Ft Lauderdale, FL 33316-1231

HARLAN L PAUL
142 E New York Avenue
Deland, FL 32721

HALEY & ASSOCIATES PA
Attn: James T. Haley
300 Sevilla Avenue, Suite 210
Coral Gables, FL 33134

Hampton Law, PLLC
8931 Conference Drive
Suite 2
Ft. Myers, FL 33919

HARLAN R DOMBER
3900 Clark Road
Suite L-1
Sarasota, FL 34233

HALEY & ASSOCIATES PA
One Financial Plaza
100 SE 3rd Avenue, Suite 1900
Ft Lauderdale, FL 33394

HANENIAN LAW FIRM
64 Sarasota Center Boulevard
Sarasota, FL 34240

HARLESTON R WOOD
525 Northwest 7th Street
Dania Beach, FL 33004

Harley J. Storrings PA
dba Storrings Law
3200 N. University Drive, Suite 203
Coral Springs, FL 33065

HAROLD H WEISMAN PA
4775 W Atlantic Avenue
Delray Beach, FL 33445

HAROLD P. KRAVITZ
7600 W. 20th Ave.
Suite 223
Hialeah, FL 33016-1821

HAROLD A LASSMAN
1500 Sharon Drive
Deland, FL 32724-4647

HAROLD J TURK
3121 Kirk Street
Miami, FL 33133-3922

HAROLD R BUSCH PA
8027 Abramshire Avenue
Dallas, TX 75231-4714

HAROLD B STEPHENS
349 Mountain Top Drive
Murphy, NC 28906-8703

HAROLD L DOWNING
P.O. Drawer 7540
Maitland, FL 32751

HAROLD S ESKIN
PO Box 07157
Ft. Myers, FL 33919

HAROLD C GREENBERG
2103 Northwest 60th Circle
Boca Raton, FL 33496-2648

HAROLD M BRAXTON
9132 Southwest 78th Pl
Miami, FL 33156

HAROLD S RICHMOND
P.O. Box 695
Quincy, FL 32351-0695

HAROLD C TAYLOR
9016 Seminole Boulevard
Seminole, FL 34642-3146

HAROLD M GARBER PA
P.O. Box 801622
Aventura, FL 33280

HAROLD S SMITH II
P.O. Box 1628
Bonita Springs, FL 33959

HAROLD D SMITH
701 E Commercial Boulevard Suite 100
Ft Lauderdale, FL 33334

HAROLD M KNOWLES
3065 Highland Oaks Terrace
Tallahassee, FL 32301-3841

HAROLD SILVER
418 N Main Street
Gainesville, FL 32601-5329

HAROLD E REGAN
211 South Gadsden Street
Tallahassee, FL 32301

HAROLD M RIFAS
7900 Red Road Suite 9
South Miami, FL 33143-5522

HAROLD V HICKEY
7800 Southwest 57th Avenue Suite30
South Miami, FL 33143-5544

HAROLD F PEEK JR
P.O. Box 36
Valparaiso, FL 32580-0036

HAROLD M STEVENS
P.O. Box 1440
Ft Myers, FL 33902

HAROLD W SCOVILL
1605 Main Street Suite 912
Sarasota, FL 34236-5847

HAROLD GINSBERG
7633n La Corniche Circle
Boca Raton, FL 33433-6007

HAROLD O MILLER
Pmb 201
7350 S Tamiami Trail
Sarasota, FL 34231-7004

HAROLD WEISSMAN
1776 N Pine Island Road Suite 118
Plantation, FL 33322

HARPER & HARPER LAW FIRM PA
P.O. Box 10132
Tallahassee, FL 32302-2132

HARRIS CRAMER LLP
4867 PGA Boulevard
Palm Beach Gardens, FL 33418

HARRY A JONES
1901 S Harbor City Boulevard Suite 50
Melbourne, FL 32901

HARPER KYNES GELLER GREENLEAF
1253 Park Street
Suite 200
Clearwater, FL 33756

Harris Howard, P.A.
4755 Technology Way
Suite 104
Boca Raton, FL 33431

HARRY A KOPPEL
1933 Colonial Drive
Coral Springs, FL 33071-4033

Harper Law, P.A.
25 W Cedar Street
Suite 430
Pensacola, FL 32502

HARRIS MIDYETTE & DARBY PA
P.O. Box 24628
Lakeland, FL 33802-4628

HARRY A PAYTON
One Biscayne Tower Suite 1600
2 S Biscayne Boulevard
Miami, FL 33131

HARPER MEYER PEREZ HAGEN
201 S. Biscayne Boulevard
Suite 800
Miami, FL 33131

HARRIS, WALLACE & HARDY, P.A.
P.O. Box 1606
Lakeland, FL 33802-1606

HARRY B DONLEY
325 Cardinal Way
Stuart, FL 34996-2601

Harper Ogden, L.L.C.
350 Tangerine Avenue
Suite 6
Merritt Island, FL 32953

HARRISON HENDRICKSON &
P.O. Box 400
Bradenton, FL 34206-0400

Harry B. Smith
3250 Mary Street
Suite 102
Coconut Grove, FL 33133

HARRELL WILTSHIRE SWEARINGEN
P.O. Drawer 1832
Pensacola, FL 32598-1832

HARRISON KIRKLAND PRATT
P.O. Box 400
Bradenton, FL 34206-0400

HARRY BOEHME
8519 S.W. 122nd Street
Miami, FL 33156-5123

HARRIETT & SPROULL PA
314 Saint Johns Avenue
Palatka, FL 32177

HARRISON RIVARD ZIMMERMAN
P.O. Box 12
Panama City, FL 32402

HARRY E GEISSINGER III
P.O. Box 2218
Palm Beach, FL 33480-2218

HARRINGTON LAW ASSOCIATES PLLC
dba Harrington Legal Alliance
311 Golf Road, #1200
West Palm Beach, FL 33407

HARRISON SALE MCCLOY DUNCAN
304 Magnolia Avenue
Panama City, FL 32401

HARRY G REID III
1120 W First Street Suite B
Sanford, FL 32771

HARRIS BARRETT MANN & DEW
8077 38th Avenue N
St Petersburg, FL 33710-1029

HARRY A JOHNSTON II
P.O. Box 3475
West Palm Beach, FL 33402-3475

HARRY H ROOT III
903 Swann Avenue
Tampa, FL 33606

HARRY J CHADDERTON
5210 Southwest 96th Avenue
Miami, FL 33165-6451

HART FULLER & SMITH PA
P.O. Box 2120
Ocala, FL 32678

HARVEY I REISEMAN
4000 Towerside Terrace Suite 1608
Miami, FL 33138

HARRY J KLAUSNER
11595 Kelly Road Suite 314
Ft Myers, FL 33908

HARTER SECREST & EMERY LLP
5811 Pelican Bay Boulevard Suite 600
Naples, FL 34108

HARVEY J KRUPP
6190 Northwest 98th Drive
Parkland, FL 33076-1822

HARRY J ROSS
6100 Glades Road Suite 211
Boca Raton, FL 33434

HARTLEY & WALL
P.O. Box 2168
Orlando, FL 32802-2168

HARVEY K MATTEL
1314 SE 2nd Avenue
Ft Lauderdale, FL 33316

HARRY M ROSEN
P.O. Box 1900
Ft Lauderdale, FL 33302

HARTMAN CURTIN LAW FIRM
P.O. Box 10910
Tallahassee, FL 32302

HARVEY KOPELWITZ PA
7251 W Palmetto Park Road Suite 30
Boca Raton, FL 33433

HARRY N LEMBECK
6085 Lake Forrest Drive Northwest Suite
Atlanta, GA 30328-3846

HARVEY A SCHONBRUN
1802 N Morgan Street
Tampa, FL 33602-2328

HARVEY L LASKY
5130 Southwest 72nd Road
Bushnell, FL 33513-9015

HARRY S COLBURN JR
PO BOX 1865
ENGLEWOOD, FL 34295-1865

HARVEY D FRIEDMAN
3636 W Flagler Street
Miami, FL 33135-1030

HARVEY L RUBINCHIK PA
1860 N. Pine Island Road
Suite 109
Plantation, FL 33322

HARRY TEMPKINS
605 Lincoln Road
Suite 301
Miami Beach, FL 33139

HARVEY D ROGERS
Courthouse Tower
44 W Flagler Street, Suite 1100
Miami, FL 33130

HARVEY LASKY
5130 Southwest 72nd Road
Bushnell, FL 33513

HARRY THOMAS HACKNEY
10115 Silver Bluff Drive
Leesburg, FL 34709-3672

HARVEY D SOMMER
745 US 1 Suite 205
North Palm Beach, FL 33408

HARVEY R SCHNEIDER PA
5301 N. Federal Highway
Suite 265
Boca Raton, FL 33487

HARRY W SPISAK
29900 Southwest 170th Avenue
Homestead, FL 33030

HARVEY F GERBER JR
5362 W Yearling Drive
Beverly Hills, FL 34465

HARVEY RICHMAN
19643 E Perimeter Road
Athol, ID 83801-9801

HARVEY ROLLINGS
1633 Southeast 47th Terrace
Cape Coral, FL 33904-8731

HARVEY S LANGBERG
3800 Colorado Avenue Unit D
Boulder, CO 80303

HARVEY SCHOLL
21346 St. Andrews Boulevard
Suite 105
Boca Raton, FL 33433

HARVEY V DELZER
7920 US Highway 19
Port Richey, FL 34668-3404

HARVEY WADDELL & MONAHAN
101 North J Street
Lake Worth, FL 33460

HARVEY WADDELL MONAHAN
101 N J Street
Suite 1
Lake Worth, FL 33460

HARVIN & HARVIN LLP
900 E. Ocean Boulevard
Suite 210-B
Stuart, FL 34994

HATCH & DOTY PA
1701 Highway A1A Suite 220
Vero Beach, FL 32963

HAWKINS & GORDON PL
4755 SE Dixie Highway
Suite 302
Port Salerno, FL 34992

HAWLOW C MIDDLETON PA
28334 Churchill Smith Lane
Mount Dora, FL 32757-9301

HAYGOOD & HARRIS LLC
701 Northpoint Parkway
Suite 209
West Palm Beach, FL 33407

HAYSKAR WALKER SCHWERER
Renaissance Financial Center
130 S Indian River Drive, Suite 304
Fort Pierce, FL 34950

HAYT HAYT & LANDEAU
9350 S Dixie Highway Suite 1200
Miami, FL 33156

HAYWARD & GRANT PA
2121-G Killarney Way Suite G
Tallahassee, FL 32309

HAYWOOD M BALL
1912 Hamilton Street
Suite 205
Jacksonville, FL 32210

HEAD MOSS & FULTON PA
1530 Business Center Drive
Suite 4
Fleming Island, FL 32003

Heartland Law, P.L.L.C.
8660 College Parkway
Suite 230
Ft. Myers, FL 33919

HEATHER ANN RUTECKI
100 Southeast 2nd Street 34th Floor
Miami, FL 33131

HEATHER GILCHRIST
2375 Tamiami Trail N Suite 310
Naples, FL 34103

HEATHER J SYKES
7777 Davie Road Ext Suite 300-A
Hollywood, FL 33024

HECTOR E LORA
6450 Collins Avenue Suite 808
Miami Beach, FL 33141

HECTOR FORMOSO-MURIAS
P.O. Box 310490
Miami, FL 33231

HECTOR HERNANDEZ & ASSOC
6262 Southwest 40th Street Suite 3
Miami, FL 33155

HECTOR J MIR
815 Ponce De Leon Boulevard
3rd Floor
Coral Gables, FL 33134

HECTOR M DIAZ PA
3191 Coral Way Suite 1000
Miami, FL 33145-3218

HEIDI H UURANNIEMI PA
7634 NW 6th Avenue
Boca Raton, FL 33487

HEIDI HORAK
20 18th Street S
St Petersburg, FL 33712

HEIDI M TAUSCHER
124 Tangelo Court
Maitland, FL 32751

HELLINGER & PENABAD PA
283 Catalonia Avenue
Suite 100
Coral Gables, FL 33134

HENRY BUCHANAN MICK HUDSO
P.O. Box 14079
Tallahassee, FL 32317-4079

HEIMBERG HEIMBERG RADER &
P.O. Box 810518
Boca Raton, FL 33481-0518

HENDERSON FRANKLIN STARNES &
P.O. Box 280
Ft Myers, FL 33902-0280

HENRY D PALOCI III
Paloci & Jones Chartered
6280 Lake Osprey Drive
Sarasota, FL 34240

HEINRICH GORDON BATCHELDER
500 E Broward Boulevard 10th Floor
Ft Lauderdale, FL 33394-3002

HENDERSON SACHS PA
7680 Universal Boulevard Suite 100
Orlando, FL 32819

HENRY E MARINES PA
8501 SW 124th Avenue
Suite 204-A
Miami, FL 33183

HELAINE M BLUM
533 Green Spring Circle
Winter Springs, FL 32708

HENDRY STONER & BROWN PA
604 Courtland Street
Suite 326
Orlando, FL 32804

HENRY J KULAKOWSKI JR
33801 US Highway 19 N
Palm Harbor, FL 34684

HELEN C COSTA
6843 Main Street Suite 302
Miami Lakes, FL 33014-2048

Hengesbach & Hengesbach, P.A.
5438 Spring Hill Drive
Spring Hill, FL 34606

HENRY J MARTOCCI
1678 Fiske Boulevard
Rockledge, FL 32955-2535

HELEN M ROPER
1384 Northwest 144 Avenue
Pembroke Pines, FL 33028

HENNESSEY LAW FIRM PA
620 Northeast 76th Street
Miami, FL 33138

HENRY J PROMINSKI
P.O. Box 540
Weirsdale, FL 32195-0540

HELEN MCAFEE
8922 Estate Drive
West Palm Beach, FL 33411

Henrietta Pace, Esquire
15155 NW 7 Avenue
Suite 1B
Miami, FL 33169

HENRY J WHELCHEL
P.O. Box G
Blairstown, NJ 07825-0966

HELIO P. DE LA TORRE
201 Alhambra Circle, Suite 1102
Coral Gables, FL 33134-5105

HENRY A KAMP
910 Collins Avenue
Miami Beach, FL 33139-5003

HENRY L KAYE
P.O. Box 6038
West Palm Beach, FL 33405-6038

HELLER CHAMES & GARCIA PA
888 Brickell Avenue Suite 202
Miami, FL 33131

HENRY A LOPEZ-AGUIAR PA
7483 Coral Way
Suite 210
Miami, FL 33155

HENRY LAFFER
6651 W. Woolbright Road
Suite 126
Boynton Beach, FL 33437

HENRY M ANDREASEN JR
12811 Kenwood Lane Suite 113
Ft Myers, FL 33907

HENRY NORTON
Biscayne Building
19 W Flagler Street Suite 1201
Miami, FL 33130-4428

HENRY P DUFFETT
120 E Granada Boulevard
Ormond Beach, FL 32176-6630

HENRY P TRAWICK PA
P.O. Box 4009
Sarasota, FL 34230-4019

HENRY PAUL JOHNSON
6640 Willow Park Drive
Naples, FL 34109-8916

HENRY R ENSLER
21698 Fall River Drive
Boca Raton, FL 33428-4818

HENRY T SORENSEN II
11013 Countryway Boulevard
Tampa, FL 33626-2628

HENRY T SWANN III
P.O. Box 4415
St Augustine, FL 32085

HENRY W CLAR
P.O. Box 44-2134
Miami, FL 33144

HENRY W HICKS
601 S Fremont Avenue
Tampa, FL 33606

Hensel, Bailey & Harris, P.A.
1320 Jersey Avenue
St. Cloud, FL 34769

HERBERT A FRIED
2524 E First Street
Ft Myers, FL 33901-2456

HERBERT B DELL
5001 S University Drive Suite J
Ft Lauderdale, FL 33328-4506

HERBERT B WILENSKY
9735 Northwest 52nd Street Suite 404
Miami, FL 33178

HERBERT BUCHWALD
P.O. Box 24649
Denver, CO 80224-0649

HERBERT ELLIOTT
1111 Riverside Drive
Tarpon Springs, FL 34689

HERBERT H KUNMANN
2380 Date Palm Road
Boca Raton, FL 33432-7920

HERBERT H ROLNICK
9734 W Sample Road
Coral Springs, FL 33065

HERBERT J BAUMANN JR
6200 Courtney Campbel Causeway
Bayport Plaza Suite 1100
Tampa, FL 33607-5915

HERBERT J JONES
P.O. Box 787
Gainesville, FL 32602-0787

HERBERT J TELLER
Rt 3 Box 417c
Spruce Pine, NC 28777-9803

HERBERT P BENN
P.O. Box 6445
West Palm Beach, FL 33405-0445

HERBERT W A THIELE
Leon County Courthouse Rm 202
301 S Monroe Street
Tallahassee, FL 32301-1856

HERBERT W BIGGS
4201 Covey Circle
Naples, FL 34109-1523

HERBERT W FISS JR
15310 Amberly Drive Suite 250
Tampa, FL 33647

HERBERT WILLIAMS
1201 US Highway 1 Suite 415
North Palm Beach, FL 33408

HERBERT Z MARVIN
8100 Southwest 81st Drive Suite 2
Miami, FL 33143

HERCE & HERCE
1710 E 7th Avenue
Tampa, FL 33605-3806

HERSHOFF LUPINO & YAGEL LLP
88539 Overseas Highway
Tavernier, FL 33070

HIGER LICHTER & GIVNER
18305 Biscayne Boulevard Suite 30
Aventura, FL 33160-2172

HERDMAN & SAKELLARIDES PA
29605 US Highway 19 N Suite 110
Clearwater, FL 33761

HERZFELD & RUBIN
801 Brickell Avenue Suite 1501
Miami, FL 33131

HIGGINS RIFKIN WOOD &
P.O. Box 509
Stuart, FL 34994

HERMAN B. BLUMENTHAL III
9801 Seminole Blvd.
Seminole, FL 34642-2530

HERZFELD & RUBIN
7000 W Palmetto Park Road Suite 400
Boca Raton, FL 33433

HIGLEY & BARFIELD
P.O. Box 151629
Altamonte Springs, FL 32715-1629

HERMAN COHEN
622 Southwest First Street
Miami, FL 33130-1204

HETFELD & ASSOCIATES
12401 Orange Drive Suite 215
Davie, FL 33330

HILARIO GONZALEZ II
1925 Brickell Avenue Suite D-301
Miami, FL 33129

HERMAN S PAUL
4811 Atlantic Boulevard Suite 2
Jacksonville, FL 32207

HEWITT & SMILEY PA
10625 N. Military Trail
Suite 208
Palm Beach Gardens, FL 33410-6552

HILDA M PORRO
12012 S. Shore Boulevard
Suite 208
Wellington, FL 33414

HERMAN T. ISIS
P.O. Box 144567
Miami, FL 33114-4567

Hewitt Law Firm, P.A.
2739 Oak Ridge Court Suite 203
Ft Myers, FL 33901

Hileman Law, P.A.
601 N Congress Avenue
Suite 431
Delray Beach, FL 33445

HERNANDEZ & HICKS PA
8551 W. Sunrise Boulevard
Suite 305
Plantation, FL 33322

HICKEY & JONES
United States District Court
207 Northwest 2nd Street
Ocala, FL 34475-6666

HILL BETTS & NASH LLP
601 Brickell Key Drive Suite 500
Miami, FL 33131

HERNANDEZ LAW ASSOCIATES PL
680 E. 49th Street
Hialeah, FL 33013

HICKS MOTTO & EHRLICH PA
Mellon Bank Building Suite 1050
1645 Palm Beach Lakes Boulevard
West Palm Beach, FL 33401

HILL WARD & HENDERSON PA
P.O. Box 2231
Tampa, FL 33601-2231

Hernandez Law, P.L.
4810 SW 72nd Avenue
Miami, FL 33155

Hicks Whiteside, P.A.
1206 Beacon Hill Drive
Tampa, FL 33613-2001

HILLARY HARRISON GULDEN PA
220 Sunrise Avenue Suite 100a
Palm Beach, FL 33480-3871

Hillcrest Title & Trust Agency, L.L.C.
10245 Centurion Parkway North
Sutie 310
Jacksonville, FL 32256

Hoatson Law Firm, P.A.
1059 Maitland Center Commons Boulevard
Maitland, FL 32751

HOFFMAN LARIN & AGNETTI PA
909 N Miami Beach Boulevard Suit 20
North Miami Beach, FL 33162-3703

Hiller Law, P.A.
2655 S. Le Jeune Road PH-2C
Coral Gables, FL 33134

HOBBS AND HOBBS PL
3818 W. Azeele Street
Tampa, FL 33609

Hoffman Larin & Agnetti, P.A.
909 N Miami Beach Boulevard Suit 20
North Miami Beach, FL 33162

HILLEY & WYANT-CORTEZ PA
840 US Highway 1
Suite 345
North Palm Beach, FL 33408-3834

HOBBY & HOBBY PA
109 N. Brush Street
Suite 250
Tampa, FL 33602

HOFFMANN & HOFFMANN PA
P.O. Box 214724
South Daytona, FL 32121-4724

HILTON HILTON KOLK & ROESCH
P.O. Box 59462
Panama City, FL 32412-0462

HOBBY & HOBBY PA
5709 Tidalwave Drive
New Port Richey, FL 34652

HOGAN & HARTSON LLP
Mellon Financial Center
1111 Brickell Avenue Suite 1900
Miami, FL 33131

HINES NORMAN HINES PL
315 S. Hyde Park Avenue
Tampa, FL 33606

Hochman and Peppler, L.L.C.
3208 W State Road 426 Suite 2000
Oviedo, FL 32765

HOLBROOK AKEL COLD STIEFEL &
1 Independent Drive
Suite 2301
Jacksonville, FL 32202

HINMAN HOWARD & KATELL LLP
4600 N Ocean Boulevard Suite 206
Boynton Beach, FL 33435

HOCHSZTEIN & HARRISON-JOLLY PA
3475 Sheridan Street
Suite 209
Hollywood, FL 33021

HOLCOMB & MAYTS PL
3203 W Cypress Street
Tampa, FL 33607

HINSHAW & CULBERTSON
2525 Ponce De Leon Boulevard
4th Floor
Miami, FL 33134

HODGSON RUSS ANDREWS WOODS
222 Lakeview Avenue Suite 930
West Palm Beach, FL 33401

HOLDEN CARPENTER ROSCOW &
5608 NW 43rd Street
Gainesville, FL 32653

HK Title Solutions, LLC
9800 4th Street N.
Suite 200
St. Petersburg, FL 33702

HODGSON RUSS LLP
1801 N Military Trail Suite 200
Boca Raton, FL 33431

HOLDEN RAPPENECKER AND
2772 Northwest 43rd Street Suite S
Gainesville, FL 32606-7447

Hoagland Law, P.L.L.C.
P.O. Box 692514
Orlando, FL 32869

Hoekstra Law Firm, P.A.
722 W. Smith Street
Orlando, FL 32804

HOLLAND & KNIGHT LLP
P.O. Box 32092
Lakeland, FL 33802-2092

Holland & Knight, L.L.P.
P.O. Box 1288
Tampa, FL 33601-1288

HOLLY G GERSHON
301 Crawford Boulevard
Suite 101
Boca Raton, FL 33432

HON A LESTER LANGER
3300 Northwest 27th Avenue
Miami, FL 33142

HOLLAND STARLING SEVERS
509 S Palm Avenue
Titusville, FL 32796-3537

HOLMAN COHEN & VALENCIA
2739 Hollywood Boulevard
Hollywood, FL 33020

HON ALLEN KORNBLUM
7901 Stanza Street
Boynton Beach, FL 33437-6607

HOLLIS F RUSSELL
450 Royal Palm Way
Palm Beach, FL 33480

HOLTSINGER & QUINLAN
3611 Granada Street
Tampa, FL 33629-6917

HON AMY STEELE DONNER
73 W Flagler Street Suite 303
Miami, FL 33130-1731

HOLLY A HARMON
Holly A. Harmon Chartered
6621 Willow Park Drive Suite 2
Naples, FL 34109

HOLTZMAN EQUELS PA
2601 S Bayshore Drive Suite 600
Miami, FL 33133

HON BARRY J STONE
P.O. Box 3315
West Palm Beach, FL 33402-3315

HOLLY A MANTLE
625 Beachland Boulevard Suite 1
Vero Beach, FL 32963

Home Owners Title, Inc.
350 N. Lake Destiny Road
Suite 106
Maitland, FL 32751

HON BURTON G CONNER
301 Northwest 5th Street
Okeechobee, FL 34972-2564

HOLLY B CHERNOFF PA
3033 Riviera Drive
Suite 103
Naples, FL 34103-2750

HOMER & BONNER PA
1441 Brickell Avenue
Suite 1200
Miami, FL 33131

HON CATHERINE M BRUNSON
Palm Beach County Courthouse
300 N Dixie Rm 308 M
West Palm Beach, FL 33401

HOLLY COHEN
12700 Biscayne Boulevard
Suite 401
North Miami, FL 33181

HOMER BONNER & DELGADO PA
3400 Nationsbank Tower
100 Southeast 2nd Street
Miami, FL 33131

HON CHARLES A FRANCIS
P.O. Box 10551
Francis & Sweet
Tallahassee, FL 32302-2551

HOLLY EAKIN MOODY
2900 E. Oakland Park Boulevard
2nd Floor
Ft Lauderdale, FL 33306-1804

HOMER H MARSHMAN JR
2631 S Flagler Drive
West Palm Beach, FL 33405

HON CHARLES M HOLCOMB
Titusvillw Courthouse
506 Palm Avenue
Titusville, FL 32796

HOLLY G DORO PA
1516 Southeast 12th Street
Ft Lauderdale, FL 33316

HON A JAY CRISTOL
4000 Towerside Terrace Apt 1002
Miami, FL 33138

HON CRAIG C VILLANTI
5841 Main Street
New Port Richey, FL 34652

HON DOUGLAS A WALLACE
P.O. Box 327
Lakeland, FL 33802-0327

HON JOHN F LAURENT
P.O. Box 1018
Bartow, FL 33830-1018

HON LOUIS H SCHIFF
8142 N University Drive
Tamarac, FL 33321

HON E RANDOLPH BENTLEY
3 Casa Loma Way
Lakeland, FL 33813-2806

HON JOHN J MURPHY III
201 Southeast 6th Street
Ft Lauderdale, FL 33301

HON LYNN GERALD JR
Lee County Justice Center
1700 Monroe Street
Ft Myers, FL 33901

HON EDWARD H BERGSTROM
6711 Embassy Boulevard Apt 209
New Port Richey, FL 34668-4740

HON JOHNNY R HOBBS JR
P.O. Drawer 340
Starke, FL 32091-0938

HON MARC SCHUMACHER
13850 Southwest 77th Court
Miami, FL 33158-1103

HON GEORGE H PIERCE
P.O. Box 95
Earleton, FL 32631

HON JOSEPH M WILLIAMS
P.O. Box 394
Macclenny, FL 32063

HON MARCUS J EZELLE
412 W Orange Street Room A104
Wauchula, FL 33873

HON HUGH D HAYES
3301 E Tamiami Trail
Naples, FL 33962-4902

HON JUAN RAMIREZ JR
1351 Northwest 12th Street
Room 525-526
Miami, FL 33125-1644

HON MARGARET T WALLER
P.O. Box 422103
Kissimmee, FL 34742-2103

HON J LEWIS HALL JR
P.O. Drawer 840
Tallahassee, FL 32302-0840

HON KENNETH R LESTER JR
Seminole County Courthouse
301 N Park Avenue
Sanford, FL 32771

HON NANCY F ALLEY
1108 Cardinal Creek Pl
Oviedo, FL 32765-8671

HON J PRESTON SILVERNAIL
The Moore Justice Center
2825 Judge Fran Jamieson Way
Viera, FL 32940

HON KENTON H HAYMANS
P.O. Box 1447
Punta Gorda, FL 33951-1447

HON PAUL L BACKMAN
201 Southeast 6th Street Room 57
Ft Lauderdale, FL 33301

HON JAMES E C PERRY
P.O. Box 2248
Orlando, FL 32802

HON KIRBY SULLIVAN
P.O. Box 1557
Moore Haven, FL 33471-1557

HON PETER K SIEG
201 E University Avenue Room 303
Gainesville, FL 32604-5508

HON JEFF J MCKIBBEN
P.O. Box 1748
Wauchula, FL 33873-1748

HON LAWRENCE J SEMENTO
P.O. Box 680
Eustis, FL 32727-0680

HON PHILIP FOUGEROUSSE
P.O. Box 34027
Indialantic, FL 32903-1207

HON R THOMAS CORBIN
P.O. Box 1470
N Ft Myers, FL 33902

HON RUSSELL A COLE JR
911 N Hubbard
Bonifay, FL 32425-1702

HON WILLIAM L BLACKWELL
Charlotte County Justice Center
350 E Marion Avenue
Punta Gorda, FL 33950

HON R TIMOTHY PETERS
P.O. Box 6316
Clearwater, FL 34618-6316

HON SHARON B ATACK
P.O. Box 1505
Flagler Beach, FL 32136-1505

HON WILLIAM R SLAUGHTER
200 Ohio Avenue South
Live Oak, FL 32064

HON RAYMOND J HARE
4440 Northeast 16th Terrace
Ft Lauderdale, FL 33334-5513

HON TERRY T NEAL
P.O. Box 490327
Leesburg, FL 34749-0327

HON. DAVID L. REIMAN
55 W Main Street Rm 207
Lake Butler, FL 32054-1654

HON RICHARD TOMBRINK, JR
21042 Dandy Road
Brooksville, FL 34601-1636

HON THOMAS G FREEMAN
P.O. Box 70
Altamonte Springs, FL 32715-0070

HON. JERE E. LOBER
8105 S. Tropical Trail
Merritt Island, FL 32952-6714

HON ROBERT J MORRIS JR
35 W Lemon Street
Tarpon Springs, FL 34689

HON THOMAS M GALLEN
8720 11th Avenue Northwest
Bradenton, FL 34209-9673

HON. JOHN D. WESSEL
Palm Beach County Courthouse
West Palm Beach, FL 33401

HON ROBERT M MOORE
P.O. Box 248
Pt St Joe, FL 32456-0248

HON VINCENT MURPHY
3301 Tamiami Trail
Naples, FL 34112

HON. JOHN E. FUTCH
1441 S.W. 42nd Road
Ocala, FL 32674-3402

HON ROBERT R PLAINES
P.O. Box 547
Monticello, FL 32345

HON WAYNE L COBB
16851 Almar Lane
Dade City, FL 33523

HON. LEONARD FEINER
201 Southeast Sixth Street
Ft Lauderdale, FL 33301-3302

HON ROBERT V PARKER
18561 Misty Lake Drive
Jupiter, FL 33458

HON WILLIAM F STONE
P.O. Box 2230
Ft Walton Beach, FL 32549-2230

HON. PATRICK G. KENNEDY
125 E. Orange Ave.
Room 204
Daytona Beach, FL 32114-4400

HON RUPERT JASEN SMITH
1805 Mayflower Road
Ft Pierce, FL 34950-8144

HON WILLIAM J CASTAGNA
611 N Florida Avenue Room 301
Tampa, FL 33602-4500

HON. R. EARL COLLINS
P.O. Box 716
Wauchula, FL 33873-0716

HON. R. GRABLE STOUTAMIRE
1259 S. Myrtle Avenue
Clearwater, FL 34616-3470

HORACE D ROBUCK JR
610 E. Main Street
Leesburg, FL 34748-1357

HOUSTON & SHAHADY PA
350 E Las Olas Boulevard Suite 17
Ft Lauderdale, FL 33301-4217

HON. WALTER N. COLBATH, JR.
300 N. Dixie Highway Suite 444 I
West Palm Beach, FL 33401-4640

HORACE E BEACHAM JR
249 Peruvian Avenue
Palm Beach, FL 33480-6034

HOWARD A CAPLAN
6260 Dupont Station Court Suite C
Jacksonville, FL 32217

HON. WILLIAM C. JOHNSON, JR.
2232 S. Halifax Drive
Daytona Beach, FL 32118-5310

HORACE SMITH JR
P.O. Box 15200
Daytona Beach, FL 32115-5200

HOWARD A KUSNICK PA
P.O. Box 25646
Tamarac, FL 33320

HONIG KAPLAN & SEGALL
Suite 409
1250 E Hallandale Beach Boulevard
Hallandale, FL 33009

HORACIO SOSA
1825 Main Street Suite 201
Weston, FL 33326

HOWARD A ROSE
20495 Northeast 34th Court
Miami, FL 33180-1655

HONIGMAN MILLER SCHWARTZ &
2290 1st National Building
660 Woodward Avenue
Detroit, MI 48226-3583

HORAN & HORAN
608 Whitehead Street
Key West, FL 33040-6549

HOWARD ALLEN COHEN
C/O Atkinson Diner Et Al
1946 Tyler Street
Hollywood, FL 33020-4517

HONORABLE ARTHUR G WROBLE
7645 Clarke Road
West Palm Beach, FL 33406

HOROWITZ & ROLNICK
6800 W Commercial Boulevard Suite 5
Ft Lauderdale, FL 33319-2149

HOWARD B EMORY
12880 Southwest 63rd Court
Pinecrest, FL 33156

HONORABLE BARBARA ARECES
10348 Northwest 46th Terrace
Doral, FL 33178

HORTON & POROUTAUD
900 W Highway 50
Clermont, FL 34711-2873

HOWARD B NADEL
301 W. Hallandale Beach Boulevard
Hallandale Beach, FL 33009

HONORABLE FREDERICK D SMITH
201 East University Avenue Rm 130
Alachua County Courthouse
Gainesville, FL 32601-5461

HOSEY HERNANDEZ
2701 S Bayshore Drive Suite 602
Miami, FL 33133-5360

HOWARD B SENIOR III PA
9100 S Dadeland Boulevard Suite 1
Miami, FL 33156

Hoonhout Law, Chartered
1219 S. East Avenue
Suite 202
Sarasota, FL 34239

HOSKINS & PENTON PA
2123 Northeast Coachman Road Suite B
Clearwater, FL 33765

HOWARD C BATT
611 Druid Road E Suite 712
Druhill Professional Center
Clearwater, FL 33756

HOWARD E ENRIQUE PA
1515 N. University Drive
Suite 118
Coral Springs, FL 33071

HOWARD L MAYES JR
P.O. Box 5636
Titusville, FL 32783-5636

HOWARD SCHWARTZ
7781 Northwest Beacon Square BoS
Boca Raton, FL 33787

HOWARD F SCOTT
2600 Douglas Road Suite 709
Coral Gables, FL 33134-6125

HOWARD MARK FURMAN
2645 Executive Park Drive Suite 143
Weston, FL 33331

HOWARD T SUTTER
104 Crandon Boulevard Suite 309
Miami, FL 33149-1542

HOWARD H BABB JR
19029 Lake Swatara
Eustis, FL 32726-7709

HOWARD O MORRIS JR
732 John Barry Drive
Byrn Mawr, PA 19019

HOWARD T. HOGAN, JR.
P.O. Box 447
Locust Valley, NY 11560-0447

HOWARD J FALCON III
7872 Quida Drive
West Palm Beach, FL 33411

HOWARD P GARMAN JR
2400 Southwest 86th Avenue
Davie, FL 33324-5758

HOWARD W DIXON
11 Island Avenue Suite 1712
Miami, FL 33139-1338

HOWARD J SCHUMACHER
One E Broward Boulevard Suite 700
Ft Lauderdale, FL 33301

HOWARD P RIVES III
1265 S. Myrtle Avenue
Clearwater, FL 33756

HOWARD W MAZLOFF
9200 S. Dadeland Boulevard
Suite 420
Miami, FL 33156

HOWARD J SPIEGEL
P.O. Box 836085
Miami, FL 33283-6085

HOWARD S GAINES
2855 University Drive Suite 230
Coral Springs, FL 33065

HOWELL & THORNHILL
P.O. Box 1499
Winter Haven, FL 33882-1499

HOWARD K COATES JR PA
P.O. Box 1192
Loxahatchee, FL 33470

HOWARD S MILLER
10000 Stirling Road
Suite 1
Cooper City, FL 33024

HOZA & LIMBERIS
2600 9th Street N
St Petersburg, FL 33704-2744

HOWARD L CAUVEL
233 E Rich Avenue
Deland, FL 32724-4357

HOWARD S TOLAND
One Southeast Third Avenue Suite 2200
Miami, FL 33131

Huber Law Group, PL
17231 Camelot Court
Land O Lakes, FL 34638

HOWARD L KUKER
9200 S Dadeland Boulevard
Suite 508
Miami, FL 33156-2703

HOWARD SCHEINER PA
204 Northeast 16th Terrace
Ft Lauderdale, FL 33301-3819

HUBERT C NORMILE JR
P.O. Box 1870
Melbourne, FL 32902-1870

Hudson & Calleja, L.L.C.
355 Alhambra Circle
Suite 801
Coral Gables, FL 33134

HUGO ENRIQUE DORTA
Hugo E. Dorta P.A.
1221 Birckell Avenue Suite 2650
Miami, FL 33131

Hunter Taubman Fischer & Li, L.L
2 Alhambra Plaza
Suite 650
Coral Gables, FL 33134

HUGH A DAVIS II
610 E Main Street
Leesburg, FL 34748-5316

HULME & CHAPMAN PA
1061 E Indiantown Road Suite 400
Jupiter, FL 33477

HUNTON & WILLIAMS
Mellon United National Building
1111 Brickell Avenue Suite 2500
Miami, FL 33131

HUGH C FERRELL
4924 Hidden Oaks Trail
Sarasota, FL 34232-3040

HUMBERTO H OCARIZ
201 S Biscayne Boulevard Suite 2400
Miami, FL 33131

HURD HORVATH & ROSS PA
8295 N. Military Trail
Suite A
Palm Beach Gardens, FL 33410-6397

HUGH D FISH JR
P.O. Box 531
Macclenny, FL 32063

HUMBERTO HERNANDEZ JR
The Douglas Entrance
800 Douglas Road Suite 315
Coral Gables, FL 33134

HUTCHISON MAMELE & COOVER
3391 Eaglewoods Trail
Sanford, FL 32773

HUGH F CULVERHOUSE JR PA
Suite 3599 One Biscayne Tower
2 S Biscayne Boulevard
Miami, FL 33131

HUNT & GROSS PA
490 E. Palmetto Park Road
Suite 101
Boca Raton, FL 33432

HUTNER LAW FIRM PLLC
3191 Coral Way Suite 504
Miami, FL 33145-3227

HUGH M PALMER PA
P.O. Box 2187
Winter Park, FL 32790-2187

HUNT & SMITH LAW FIRM PA
225 E. Park Avenue
Lake Wales, FL 33853

HYATT M FRIED
2630 Hollywood Boulevard Suite 10
Hollywood, FL 33020

HUGHES & LANE PA
4190 Belfort Road Suite 351
Jacksonville, FL 32216

Hunt Law Firm, P.A.
601 S. 9th Street
Leesburg, FL 34748

HYMAN SPECTOR & MARS LLP
150 W Flagler Street Suite 2701
Miami, FL 33130-6800

HUGHES HUBBARD & REED
201 S Biscayne Boulevard Suite 2500
Miami, FL 33131

HUNTER & HUNTER PA
1930 Tyler Street
Hollywood, FL 33020-4517

Ian A. Brown, P.L.
1016 Lasalle Street
1st Floor
Jacksonville, FL 32207

HUGO C EDBERG
4307 W Roland Street
Tampa, FL 33609-3870

HUNTER & MARCHMAN PA
P.O. Box 340
Winter Park, FL 32790-0340

IAN S FRIEDLANDER
283 W Greys Road
Oro Valley, AR 85737

ICARD MERRILL CULLIS TIMM
Attn: Karen Stershic
P.O. Drawer 4195
Sarasota, FL 34230-4195

IL YOUNG CHOI
1925 Brickell Avenue Suite D205-206
Miami, FL 33129

IMANI BOYKIN PA
644 Cesery Boulevard Suite 340
Jacksonville, FL 32211-3108

ICARDI & ICARDI PA
931 Pace Avenue
Maitland, FL 32751

ILANA GREEN KELLNER PA
13518 Carrick Green Court
Delray Beach, FL 33446

IMOGENE M SYNON
420 Fleming Street
Key West, FL 33040-6537

IGAL KNOBLER
C/O Wood Partners
300 Garfield Avenue Suite B
Winter Park, FL 32789

ILEANA E GARCIA
848 Brickell Key Drive Apt 3406
Miami, FL 33131-3706

INAKI SAIZARBITORIA ESQ
dba Saizarbitoria Law
21 SW 15th Road, Suite 200
Miami, FL 33129

IGLER & DOUGHERTY PA
1211 Orange Avenue
Winter Park, FL 32789

ILEANA M GARCIA
9425 Sunset Drive
Suite 251
Miami, FL 33173

INFANTINO & BERMAN
P.O. Drawer 30
Winter Park, FL 32790-0030

IGNACIO E ARANGO
201 Alhambra Circle Suite 500
Coral Gables, FL 33134

ILEANA RUIZ ZAPICO
9700 South Dixie Highway, Suite 660
Miami, FL 33156

INGA G FAHS-GIELISSE
2709-4 Killarney Way
Tallahassee, FL 32308-3224

IGNACIO G DEL VALLE
201 S Biscayne Boulevard Suite 3400
Miami, FL 33131

ILENE TEMCHIN
10 Prospect Drive
Coral Gables, FL 33133

Inlet Title, L.L.C.
6650 W. Indiantown Road
Jupiter, FL 33458

IGNACIO G ZULUETA
6340 Sunset Drive
Miami, FL 33143-4836

Ilene Temchin, Esquire
5414 W Park Road
Hollywood, FL 33021

Innes Law Firm, PL
P.O. Box 916894
Longwood, FL 32791

IGNACIO J SEGUROLA PA
2800 Ponce De Leon Boulevard Suite 1160
Coral Gables, FL 33134

ILONA-ANNE WISS PA
1000 Lincoln Road
Suite 208
Miami Beach, FL 33139

International Counsel PLLC
1395 Brickell Avenue
Suite 853
Miami, FL 33131

IGNACIO SIBERIO
1739 Southwest 12th Avenue
Miami, FL 33129

Ilya Torchinsky, P.A.
10800 Biscayne Boulevard
Suite 700
Miami, FL 33161

International Law Partners, L.L.P.
2122 Hollywood Boulevard
Hollywood, FL 33020

International Title Partners, L.L.C.
3000 Gulf To Bay Boulevard
Suite 601
Clearwater, FL 33759

IRA MARCUS
1313 S Andrews Avenue
Ft Lauderdale, FL 33316

Iron Lion Title, LLC
135 W. Central Blvd
Suite 480
Orlando, FL 32801

Intrepid Law LLC
10752 Deerwood Park Blvd.
Suite 100
Jacksonville, FL 32256

IRA R SHAPIRO
The Baylee Executive Center
16375 NE 18th Avenue, Suite 225
North Miami Beach, FL 33162

IRVIN S COWIE
5015 S Florida Avenue Suite 400-A
Lakeland, FL 33813-2564

INVICTUS LAW GROUP LLC
208 E Colonial Drive
Orlando, FL 32801-1204

IRA SCOT SILVERSTEIN
2900 W Cypress Creek Road
Suite 6
Ft Lauderdale, FL 33309

IRVING CYPEN
P.O. Box 402099
Miami Beach, FL 33140-0099

IOANNOU & IOANNOU LLP
11125 Northwest 124th Street
Medley, FL 33178-3173

IRA ZAGER PA
10764 SW 133rd Terrace
Miami, FL 33176

IRVING SCHULMAN
4620 N State Road 7
Suite 210 Headway Office Park
Ft Lauderdale, FL 33319-5866

IRA B PRICE
9560 SW 107th Avenue
Suite 202
Miami, FL 33176

IRENE FONZI
418 Coach Road
Satellite Beach, FL 32937-4020

IRVING W WHEELER
P.O. Box 1396
Winter Haven, FL 33882-1396

IRA EVAN WEINTRAUB PA
5531 N. University Drive
Suite 103
Coral Springs, FL 33067-4649

Irene Fonzi, P.A.
1402 Highway State Road A1A
Suite A
Satellite Beach, FL 32937

IRWIN A BERKOWITZ
1821 Northeast 62nd Street Suite 3
Ft Lauderdale, FL 33308-2145

IRA F MARKOWITZ
IRA F MARKOWITZ PA
PO BOX 8106
CORAL SPRINGS, FL 33065

IRIS G HERNANDEZ
P.O. Box 450067
Miami, FL 33245

IRWIN J BLOCK
7736 Rockford Road
Boynton Beach, FL 33437

IRA L KAHN
20283 State Road 7
Suite 323
Boca Raton, FL 33498

Iris G. Hernandez, L.L.C.
1800 Coral Way Suite 67
Miami, FL 33145

IRWIN J STONE
3307 Northwest 51st Terrace
Gainesville, FL 32606

IRA L ZUCKERMAN
601 S Ocean Drive
Hollywood, FL 33019

IRMA V HERNANDEZ
215 W 49th Street
Hialeah, FL 33012-3713

IRWIN J WEINER
50 Southeast 1st Avenue
Ocala, FL 34471

IRWIN JAY NEWMAN
1515 Parkside Circle South
Boca Raton, FL 33486-8564

ISABELLE A AGER
2300 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

IURILLO & ASSOCIATES PA
5628 Central Avenue
St Petersburg, FL 33707

IRWIN M FROST
2332 Galiano Street
Second Floor
Coral Gables, FL 33134

ISADORE SOLKOFF
11261 S.W. 116th Lane
Miami, FL 33176-3876

IVAN A GOMEZ
601 Brickell Key Drive Suite 507
Miami, FL 33131-2623

IRWIN S REVER
340 Royal Palm Way 1sr Floor
Palm Beach, FL 33480-4307

Ishmael A. Green & Associates, P.A.
812 SE 8th Avenue
Deerfield Beach, FL 33441

IVAN F FERNANDEZ
2465 Inagua Avenue
Miami, FL 33133

IS LAW OFFICE PA
205 Worth Avenue
Suite 201
Palm Beach, FL 33480

ISIS VALLE PA
150 Southeast 2nd Avenue Suite 1007
Miami, FL 33131

IVAN HERNANDEZ PA
2410 Southwest 83rd Avenue
Miami, FL 33155

Isaac A. Velazquez & Associates, P.A.
5803 NW 151st Street
Suite 206
Miami Lakes, FL 33014

ISLER SOMBATHY & SOMBATHY PA
P.O. Box 430
Panama City, FL 32402-0430

IVAN S BENJAMIN
629 Southwest 1st Avenue
Ft Lauderdale, FL 33301

ISAAC L LEVY
320 E Adams Street
Jacksonville, FL 32202-2817

ISPHORDING KORP PAYNE CHARTR'D
C/O William R Korp
333 S Tamiami Trail Suite 199
Venice, FL 34285-2426

IVAN T LENOIR II
502 N Armenia Avenue
Tampa, FL 33609-1703

ISABEL P BOMBINO
330 Southwest 27th Avenue Suite 609
Miami, FL 33135

ISRAEL PEREZ JR
P.O. Box 832482
Miami, FL 33283-2482

Ivette G. Petkovich, P.A.
6910 N Kendall Drive 2nd Floor
Miami, FL 33156

ISABEL S MARTINEZ PL
7700 North Kendall Drive
Suite 401
Miami, FL 33156

ISRIEL PONZOLI KELLER &
2121 SW 3rd Avenue
7th Floor
Miami, FL 33129

IVETTE GONZALEZ PA
3301 Ponce De Leon Boulevard Su30
Miami, FL 33134

ISABEL VALS COLLERAN
9330 Southwest 104th Avenue
Miami, FL 33176

ITZLER & ITZLER PA
500 E. Broward Boulevard
Suite 1710
Ft Lauderdale, FL 33394

IVETTE H LEON PA
13687 SW 26 Street
Miami, FL 33175

IVETTE RODRIGUEZ
201 Alhambra Circle
Suite 500
Coral Gables, FL 33134

IVONNE D PINEDO ESQ
801 Northeast 167th Street 2nd Floor
North Miami Beach, FL 33162

IVONNE TELLECHEA CALDWELL
P.O. Box 3329
Winter Park, FL 32790

IVOR MASSEY JR
4 North Fourth Street
Richmond, VA 23219-2230

IVY M MARGULES
1000 Ponce De Leon Boulevard Suite 206
Coral Gables, FL 33134

IZQUIERDO & PEREZ PL
5201 Blue Lagoon Drive Suite 974
Miami, FL 33126

Izquierdo Law Firm, P.A.
2655 Le Jeune Road
Suite 805
Coral Gables, FL 33134

J ANDREW PRESS
13923 Icot Boulevard Suite 800
Clearwater, FL 34620-3747

J B HOOPER
101 American Center Pl
Tampa, FL 33619

J BARRY CURTIN
J Barry Curtin P.A.
214 Brazilian Avenue Suite 200
Palm Beach, FL 33480-4676

J BEAUREGARD PARKER PA
70 SE 4th Avenue
Delray Beach, FL 33483

J BENNETT GROCOCK
126 E Jefferson Street
Orlando, FL 32801

J BROCK MCCLANE
215 E Livingston Street
Orlando, FL 32801

J C CURA
Nelson Slosbergas P.A.
1110 Brickell Avenue Suite 310
Miami, FL 33131

J C O'STEEN
2900 Park Avenue E Suite A
Tallahassee, FL 32301-3427

J CARTER PERKINS
7314 Southeast 12th Circle
Ocala, FL 34480-6650

J CRAIG MYRICK
713 18th Avenue S
Nashville, TN 37203

J D SKIP BARDFELD
3440 Hollywood Boulevard 2nd Floor
Hollywood, FL 33021

J DANIEL BREDE
Building
1900 Corporate Boulevard NW, Suite 20
Boca Raton, FL 33431-7340

J DANIEL MARSEE
P.O. Box 2606
Lake City, FL 32056-2606

J DANIEL PETERSON
P.O. Box 1870
Deland, FL 32721-1870

J DAVID LANGFORD
430 S Commerce Avenue
Sebring, FL 33870-3701

J DAVID LIEBMAN
7760 Southwest 125th Terrace
Miami, FL 33156

J DAVID WALSH
432 S Beach Street
Daytona Beach, FL 32114-5004

J DUDLEY GOODLETTE
Goodlette Coleman & Johnson
4001 Tamiami Trail N Suite 300
Naples, FL 34103-3591

J E WILLINGHAM JR
1235 US Highway 129 Northwest
Jasper, FL 32052

J EDWARD HOUSTON
1914 Northeast 31st Avenue
Ft Lauderdale, FL 33019

J EDWARD WEBER PA
3221 Southfield Lane
Sarasota, FL 34239-4264

J JAY SIMONS
P.O. Box 21704
Ft Lauderdale, FL 33335-1704

J MARK LACZEWSKI
3590 Poinciana Street Suite 314
Lake Worth, FL 33467

J ERIC VIRGIL
201 Alhambra Circle Suite 705
Coral Gables, FL 33134

J JEFFREY SCHATTNER
1314 E Las Olas Boulevard Bx-2334
Ft Lauderdale, FL 33301-2334

J MARVIN GUTHRIE PA
1230 S. Myrtle Avenue
Suite 101
Clearwater, FL 33756

J ERNEST COLLINS
600 Southwest Treasure Cove
Port Saint Lucie, FL 34986-3438

J JEROME MILLER
4477 Legendary Drive Suite 202
Destin, FL 32541

J MICHAEL SHEA
6301 Bayshore Boulevard
Tampa, FL 33611

J ERWIN DUNLOP
301 N Park Avenue Suite A
Winter Park, FL 32789

J JIMENEZ & ASSOCIATES PA
9753 S Orange Blossom Trail Suite 101
Orlando, FL 32837

J MILES BUCHMAN PA
P.O. Box 454
Tampa, FL 33601-0454

J H FONSECA & ASSOCIATES
P.O. Box 8122
Ft Lauderdale, FL 33310-8122

J JOSEPH HUGHES
P.O. Box 180271
Tallahassee, FL 32318-0003

J MORGAN BRUNSON
4250 Central Avenue
St Petersburg, FL 33711

J H ROBERTS JR
1446 Oaklawn Pl
Lakeland, FL 33803-2317

J KARL TRUCKS
P.O. Box 880
Panama City, FL 32402-0880

J MURRAY MILLIKEN
P.O. Box 174
Floral City, FL 34436-0174

J HAROLD KLOSHEIM JR
4800 N Federal Highway Suite 205-E
Boca Raton, FL 33431

J KELLY KENNEDY
P.O. Box 7604
Winter Haven, FL 33883-7604

J PATRICK FITZGERALD &
110 Merrick Way
Suite 3-B
Coral Gables, FL 33134

J HARRIS RHYNE
P.O. Box 67
Palmetto, FL 34220-0067

J KEVIN DRAKE PA
1432 1st Street
Sarasota, FL 34236

J PATRICK FLOYD
P.O. Drawer 950
Port St Joe, FL 32456-0950

J HOWARD SHEFFIELD
4209 Baymeadows Road Suite 4
Jacksonville, FL 32217

J MARCUS VERNON
P.O. Box 6474
Clearwater, FL 34618

J PETER FRIEDRICH
2601 E Oakland Park Boulevard S20
Ft Lauderdale, FL 33306-1612

J PEYTON QUARLES
501 N Grandview Avenue Suite 115
Daytona Beach, FL 32118

J SCOTT LANFORD
903 E Strawbridge Avenue
Melbourne, FL 32901

J WAYNE FALBEY
3242 Benicia Court
Naples, FL 33999-1364

J REID HEUER
123 Huntington Lane
Blacksburg, VA 24060-3853

J STEPHEN CRAWFORD
28000 Spanish Wells Boulevard
Bonita Springs, FL 34135

J WENDELL WHITEHOUSE
143 S Ridgewood Drive
Sebring, FL 33870

J RICHARD HARRIS
4400 PGA Boulevard Suite 800
Palm Beach Gardens, FL 33410-6562

J STEVEN GRAVES
3720 Northwest 43rd Street Suite 101
Gainesville, FL 32606

J+O Firm, P.L.L.C.
150 E Palmetto Park Road Suite 8
Boca Raton, FL 33432

J RICHARD SMITH
380 Frangipani Avenue
Naples, FL 34117-9320

J STEVEN WARNER
5701 N Pine Island Road Suite 320
Ft Lauderdale, FL 33321

J. & J. Legal, P.L.L.C.
1133 Louisiana Avenue
Suite 101
Winter Park, FL 32789

J RILEY WILLIAMS PLC
2141 Park Street
Jacksonville, FL 32204

J TERENCE MCMANUS
J Terence Mcmanus Cht
11450 Southeast Dixie Highway Suite 207
Hobe Sound, FL 33455

J. GEOFFREY PFLUGNER, P.A.
P.O. Drawer 4195
Sarasota, FL 34230-4195

J ROBERT DUGGAN
158 Running Deer Road
Cleveland, GA 30528

J TERRENCE MCMANUS CHARTERED
818 US Highway One Suite 1
N Palm Beach, FL 33408

J. Steven Southwell, P.A.
P.O. Box 1748
Wauchula, FL 33873

J ROGER BONE
3500 El Conquistador Pl Suite 25
Bradenton, FL 34205

J TIMOTHY SHEEHAN
3200 Placid View Drive
Lake Placid, FL 33852

JACK A BAXTER JR
4530 N. Federal Highway
Ft Lauderdale, FL 33308-5204

J ROSS MACBETH
2543 US 27 Highway S
Sebring, FL 33870

J WALTER MCCRORY PA
1900 SE 15th Street
Suite 6
Ft Lauderdale, FL 33316

JACK A BAXTER SR
4530 N Federal Highway
Ft Lauderdale, FL 33308-5204

J SAM OWENS JR & ASSOCIATES PA
400 S Palmetto Avenue
Daytona Beach, FL 32114-4922

J WARREN BULLARD
310 SE 8th Street
Ocala, FL 34471

JACK A GOLDBERGER
250 S Australian Avenue Suite 140
West Palm Beach, FL 33401-5015

JACK A HARNETT
P.O. Box 300
Quincy, FL 32353-0300

JACK H POLAN
116 Coral Cay Drive
Palm Beach Gardens, FL 33418-4006

JACK P PANKOW
5230-2 Clayton Court
Ft Myers, FL 33907

JACK ANKUS
P.O. Box 2099
Miami Beach, FL 33140

JACK H WEECH JR
Public Defender's Office
101 N Alabana Avenue Suite B-304
Deland, FL 32724-4316

JACK R LEONARD
Turnpike District Florida Dot
P.O. Box 613069
Tallahassee, FL 34761

JACK B GERBER
9400 S Dadeland Boulevard Ph 5
Miami, FL 33156-2841

JACK J CRAPARO
1505 N Florida Avenue
Center Square Suite A
Tampa, FL 33602-2613

JACK R RICE JR
P.O. Box 351027
Miami, FL 33135-1027

JACK B MCPHERSON
P.O. Box 515
New Port Richey, FL 34656-0515

JACK KRIEGER
P.O. Box 7278
Port St Lucie, FL 34985

JACK SACKS
2101 Corporate Boulevard Northwest
Boca Raton, FL 33431

JACK B NICHOLS
P.O. Box 33
Orlando, FL 32802-0033

JACK L MCDONALD
44 Cocoanut Row
Palm Beach, FL 33480

JACK T BRIDGES PA
209 N Oak Avenue
Sanford, FL 32771

JACK B OWEN JR PA
4500 PGA Boulevard
Suite 200
Palm Beach Gardens, FL 33418

JACK L WEITZMAN
9190 Southwest 72nd Street
Miami, FL 33173-3433

JACK W HUTTON
4300 N Ocean Boulevard Suite 3-P
Ft Lauderdale, FL 33308

JACK CLARK
P.O. Box 1550
St Petersburg, FL 33731-1550

JACK M ROSENKRANZ
P.O. Box 1999
Tampa, FL 33601-1999

JACK WM WINDT
2389 Ringling Boulevard Suite A
Sarasota, FL 34237-6142

Jack E. Delcamp, Esquire
1321 46th Avenue Northeast
St Petersburg, FL 33703

JACK MARCUS
1201 River Reach Drive Apt 403
Ft Lauderdale, FL 33315-1180

JACK WYATT
125 Valencia Drive
Islamorada, FL 33036-9563

JACK G HAND JR
2156 Spanish Moss Drive
Jacksonville, FL 32246

JACK P LAMARR
2601 E Oakland Park Boulevard Suite 501
Ft Lauderdale, FL 33306

JACKSON & ALEXANDER PA
1403 Medical Plaza Drive Suite 214
Sanford, FL 32771

JACKSON BARKETT & BROWN
2165 15th Avenue
Vero Beach, FL 32960-3435

JACOB MAURICE FINKEL
28 W Flagler Street
Miami, FL 33130-1806

JACQUELINE M REGUEIRA PA
8321 Northwest 12th Street
Miami, FL 33126

JACKSON BARKETT & BROWN
2165 15th Avenue
Vero Beach, FL 32960

JACOBS & GOODMAN, P.A.
890 State Road 434 North
Altamonte Springs, FL 32714-7013

Jacquelyn C. Herrman, P.A.
10439 Waterbird Way
Bradenton, FL 34209

JACKSON-HOLMES PA
10735 Northwest 7th Avenue
Miami, FL 33168

JACOBS & JACOBS CHARTERED
P.O. Box 532056
Orlando, FL 32853-2056

JACQUELYN LUMPKIN WOODENP
12741 Miramar Parkway
Suite 205
Miramar, FL 33027

Jackwin Legal, P.A.
2030 S. Douglas Road
Suite 214
Coral Gables, FL 33134

JACOBS & STRAUS PA
1098 Northwest Boca Raton Boulevard
Boca Raton, FL 33432

JACQUELYN M SHANNON
Jacquelyn M. Shannon P.A.
9160 Oakhurst Road Suite 3
Seminole, FL 33776-2157

Jacob & Greenfield, PLLC
9314 Forest Hill Blvd.
Suite 44
Wellington, FL 33411

JACOBS VALENTINE GROSECLOSE
P.O. Box 2538
Lakeland, FL 33806-2538

JAIME L TORRES & ASSOCIATE
1428 Brickell Avenue Suite 401
Miami, FL 33131

Jacob C. Jackson
111 N. Pine Island Rd.
Suite 208
Plantation, FL 33324

JACQUELINE A SALCINES PA
706 S. Dixie Highway
2nd Floor
Coral Gables, FL 33146

JAIME R QUEZON
805 W Azeele Street
Tampa, FL 33606-2209

JACOB FISHMAN
1571 Northwest 13th Court
Miami, FL 33125

JACQUELINE E CANNAVAN PA
2699 Stirling Road C-303
Ft Lauderdale, FL 33312

JAMERSON & SUTTON LLP
5183 SW 76th Street
Miami, FL 33143

JACOB H SPEICHER
2900 Lake Washington Road Suite 1
Melbourne, FL 32935-2265

JACQUELINE HERNANDEZ-VALDES
2474 Southwest 27th Terrace
A/K/A 2474 Southwest Secoffee Terrace
Coconut Grove, FL 33133

JAMES & BIELEJESKI PA
4367 N Federal Highway Suite 1o1
Ft Lauderdale, FL 33308-5213

JACOB I REIBER
26650 Wesley Chapel Boulevard
Suite A
Lutz, FL 33559

JACQUELINE M MOODY PA
11451 Northwest 37th Street
Sunrise, FL 33323

JAMES A BARKS
1274 Upsala Road
Sanford, FL 32771

JAMES A BARRIOS
321 N Kentucky Avenue Suite 5
Lakeland, FL 33801

JAMES A BOND
1251 Southwest 27th Street
Palm City, FL 34990-2761

JAMES A BOYKO
6545 Ridge Road Suite 3
Port Richey, FL 34668-6836

JAMES A CUEVA PL
2665 S Bayshore Drive Suite 800
Miami, FL 33133

JAMES A GRANOSKI
7735 Holiday Drive
Sarasota, FL 34231

JAMES A HARTMAN
P.O. Box 940929
Maitland, FL 32794-0929

JAMES A HORLAND
290 Northwest 165th Street Ph-4
Miami, FL 33169-6457

JAMES A KLOHN
1130 NE 3rd Avenue
R-2
Ft. Lauderdale, FL 33304

JAMES A MARX
Akerman Senterfitt
One Southeast Third Avenue Suite 2500
Miami, FL 33131

JAMES A MCNABB JR
510 Ventris Court
Maitland, FL 32751

JAMES A MCSWIGAN
Lantana Professional Building
401 W Lantana Road Suite 10
Lantana, FL 33462

JAMES A MOLANS
16100 Southwest 173 Avenue
Miami, FL 33187

JAMES A NEAL JR PA
213 Courthouse Square
Inverness, FL 34450

JAMES A SCHMIDT PA
2904 W. Bay to Bay Blvd.
Tampa, FL 33629

JAMES A SCHORNER PA
1702 Club Drive
Vero Beach, FL 32963

JAMES A. LOWE
5705 Hansel Avenue
Orlando, FL 32809-4278

JAMES ALAN POE PA
9500 S Dadeland Boulevard Suite 610
Miami, FL 33156

JAMES ALFRED BURZEE
P.O. Box 722
Orlando, FL 32802-0722

JAMES ALLAN HERB
2200 Corporate Boulevard NW
Suite 315
Boca Raton, FL 33431

JAMES ANTHONY JULIAN
1202 N. W. 9th Avenue
Gainesville, FL 32601

JAMES B BALSIGER
1235 31st Avenue Southwest
Vero Beach, FL 32968-5039

JAMES B BYRNE JR
370 Crown Oak Centre Drive
Longwood, FL 32750-6149

JAMES B DAVIS
P.O. Box 14636
Ft Lauderdale, FL 33302

JAMES B FARRELL
2401 Anderson Road Unit No 6
Coral Gables, FL 33134-4854

JAMES BARROW PLLC
Tampa Bay Law Group
2202 N West Shore Boulevard Suit 20
Tampa, FL 33607

JAMES C ALFONSO
2522 West Kennedy Boulevard
Tampa, FL 33609-3306

JAMES C BARTH
400 South Shore Drive
Destin, FL 32541

JAMES C BLANTON
319 Clematis Street Suite 801
West Palm Beach, FL 33401-6828

JAMES C. FOUNTAIN
P.O. Box 2888
Lake City, FL 32056-2888

JAMES D PALERMO
15436 N Florida Avenue Suite 200
Tampa, FL 33613

JAMES C BRADY
200 E Las Olas Boulevard Suite 1700
Ft Lauderdale, FL 33301

JAMES C. GAVIGAN
1510 N. Ocean Blvd.
Palm Beach, FL 33480-3068

JAMES D RUDD
6300 Northwest 5th Way Suite 100
Ft Lauderdale, FL 33309-6283

JAMES C CAMPISI
2739 US Highway 19
Suite 401
Holiday, FL 34691-2703

JAMES D EASLEY
1000 Southwest 59th Terrace Apt B
Gainesville, FL 32607

JAMES D WOOD
300 31st Street N Suite 400
St Petersburg, FL 33733

JAMES C CLARK
1405 Ladue Lane
Sarasota, FL 34231-2318

JAMES D ECKERT
1 Beach Drive Southeast Apt 1812
St Petersburg, FL 33701-3926

JAMES D'LOUGHY
P.O. Box 7932
Port St Lucie, FL 34985

JAMES C CONNER JR
P.O. Box 854
Bristol, FL 32321-0854

JAMES D HENRY JR
2325 Ulmerton Road
Suite 5
Clearwater, FL 34622-3362

JAMES D. MAPP, JR.
P.O. Box 532097
Orlando, FL 32853-2097

JAMES C JOHNSTON PA
The Forum Suite D-1
1705 Colonial Boulevard
Ft Myers, FL 33907-1141

JAMES D JACKMAN
5008 Manatee Avenue W
Bradenton, FL 34209

JAMES E ELLIOTT
P.O. Box 66568
St Petersburg Beach, FL 33736-6568

JAMES C PAINE JR
2831 Exchange Court Suite A
W Palm Beach, FL 33409

JAMES D KIRTLEY
1562 River Bend Pi Southeast
Decatur, AL 35601-6752

JAMES E FERGUSON JR
525 3rd Street S Suite 22
Naples, FL 33940-6510

JAMES C RUSSICK
200 S Ashley Drive Suite 700
Tampa, FL 33602-5300

JAMES D LAMPATHAKIS PA
405 S. Duncan Avenue
Suite A
Clearwater, FL 33755

JAMES E JACOBY PA
4300 Design Center Drive
Palm Beach Gardens, FL 33410-4225

JAMES C. FETTERMAN
515 S. Washington Blvd.
Sarasota, FL 34236-7104

JAMES D NELSEN
8558 Royal Lakes Drive
Jacksonville, FL 32256

JAMES E KNIGHT
160 John Rolfe Lane
Williamsburg, VA 23185-1429

JAMES E MOORE III
1107 W Marion Avenue Suite 112
Punta Gorda, FL 33950-5200

JAMES E. WEBER
501 S. Flagler Dr.
Suite 207
West Palm Beach, FL 33401-5915

JAMES F SPINDLER JR
3858 N Citrus Avenue
Crystal River, FL 34428-6035

JAMES E NUTT
P.O. Box 24680
West Palm Beach, FL 33416-4680

JAMES F BASQUE
3327 Wax Berry Court
Windermere Fl, FL 34786

JAMES F. JOHNSON, JR., P.A.
50 Rolling Oaks Drive
Asheville, NC 28806-3942

JAMES E SAUNDERS III
15812 Northwest 15th Court
Pembroke Pines, FL 33028-1843

JAMES F GRAY
3615 Northwest 13th Street Suite B
Gainesville, FL 32609

JAMES G KINCAID
Pmb 285
2805 E Oakland Park Boulevard
Ft Lauderdale, FL 33306-1813

JAMES E SHEPHERD
145 Middle Street Suite 1121
Lake Mary, FL 32746-3594

JAMES F GULECAS PA
P.O. Box 142334
Clearwater, FL 33766

JAMES G LARCHE JR
4041-B Northwest 37th Pl
Gainesville, FL 32606

JAMES E TAYLOR JR
1215 E Amelia Street
Orlando, FL 32803

JAMES F KEEDY
220 W Main Street
Tavares, FL 32778-3812

JAMES G LEVIN
8962 Southwest 8th Street
Boca Raton, FL 33433-6212

JAMES E WADE III
116 Bushnell Plaza
Bushnell, FL 33513-9409

JAMES F LITTMAN
P.O. Box 1197
Stuart, FL 34995-1197

JAMES G PACE PA
15180 Biscayne Boulevard
North Miami Beach, FL 33160-4602

JAMES E WHARTON
4500 S Four Mile Run Drive Suite 634
Arlington, VA 22204-3537

JAMES F MILLER & ASSOCIATES PA
219 N Dixie Highway
Lake Worth, FL 33460

JAMES G. SISCO
P.O. Box 1533
St. Augustine, FL 32085-1533

JAMES E WILLIS
851 5th Avenue N Suite 301
Naples, FL 34102

JAMES F POLLACK
1025 Anastasia Avenue
Coral Gables, FL 33134-6335

JAMES GARRITY
400 S Monroe Street
Tallahassee, FL 32399

JAMES E. SPROULL, JR.
4707 N.W. 57th Drive
Gainesville, FL 32606-4369

JAMES F SCHWEIKERT
P.O. Box 1711
Jensen Beach, FL 34958-1711

JAMES H BATMASIAN
215 N Federal Highway
Boca Raton, FL 33432-3935

JAMES H BUZBEE
P.O. Drawer Hhh
Plant City, FL 33564-9053

JAMES H THOMPSON
P.O. Box 391
Tallahassee, FL 32302

JAMES J HURCHALLA
888 E Las Olas Boulevard Suite 20
Ft Lauderdale, FL 33301

JAMES H COOK III
5562 Pinetree Drive
Miami Beach, FL 33140

JAMES H. MCNEIL
P.O. Box 1567
Ft. Myers, FL 33902-1567

JAMES J KEARN
138 Live Oak Avenue
Daytona Beach, FL 32114

JAMES H EARNEST
3066 White Ibis Way
Tallahassee, FL 32308-2889

JAMES H. SEAY
6624 Gateway Avenue
Sarasota, FL 34231-5806

JAMES J MORAN
Reed Griffith & Moran
P.O. Drawer 10
Boynton Beach, FL 33425-0010

JAMES H HARRISON
3330 Lake Shore Drive
Orlando, FL 32803-1125

JAMES J ALTMAN
5614 Grand Boulevard
New Port Richey, FL 34652-3811

James J. Dorl, P.A.
P.O. Box 500177
Marathon, FL 33050-0177

JAMES H MCANLY
222 E Oak Street
Arcadia, FL 33821-4422

JAMES J BELCHER PA
234 University Boulevard N
Jacksonville, FL 32211

JAMES JACKSON HOUSER
8338 Southeast Coconut Street
Hobe Sound, FL 33455-2911

JAMES H MCCARTY JR
2630 NW 41st Street
Suite A
Gainesville, FL 32606

JAMES J BUTLER
821 E Ocean Boulevard
Suite B
Stuart, FL 34994-3559

JAMES K COAD
8761 Southwest 137 Avenue
Miami, FL 33183-4077

JAMES H PECK
475 Biltmore Way Suite 303
Coral Gables, FL 33134-5755

JAMES J CUSACK
4910 Street Croix Drive
Tampa, FL 33629-4831

JAMES K RUBIN PA
1100 Northeast 163 Street Suite 10
North Miami Beach, FL 33162

JAMES H SIESKY
Siesky & Pilon
2800 Davis Boulevard, Suite 205
Naples, FL 34104

JAMES J DOUGHERTY PA
7491 N Federal Highway Suite C5-800
Boca Raton, FL 33487-1825

JAMES K. PEDLEY
727 N.E. 3rd Ave.
Suite 301
Ft. Lauderdale, FL 33304-2646

JAMES H SWEENY III
Datran II Center Suite 1218
9130 S Dadeland Boulevard
Miami, FL 33156

JAMES J FOSTER PA
11490 Emerald Coast Parkway
Destin, FL 32550

JAMES L BERFIELD
2515 Countryside Boulevard Suite D
Clearwater, FL 34623-1603

JAMES L CASE
2810 E Oakland Park Boulevard
Suite 102
Ft Lauderdale, FL 33306-1801

JAMES L MYERS JR
222 Royal Palm Way
Palm Beach, FL 33480-4303

JAMES LOREN
2040 Northeast 163rd Street Suite 20
North Miami Beach, FL 33162

JAMES L CHASE
P.O. Box 13205
Pensacola, FL 32591-3205

JAMES L PADGETT JR
113 North 4th Street
Palatka, FL 32177-2505

JAMES M BRAKO
1450 Northeast 2nd Avenue Suite 5
Miami, FL 33132

JAMES L COTTRELL
P.O. Box 350694
Palm Coast, FL 32135

JAMES L PADGETT JR
10 Central Avenue
Crescent City, FL 32112-2602

JAMES M BRICKLEY
P.O. Box 531853
St Petersburg, FL 33747-1853

JAMES L ESSENSON
100 Wallace Avenue
Suite 310
Sarasota, FL 34237

JAMES L SAYER
P0 Box 776
Ft Myers, FL 33902-0776

JAMES M CAMPBELL
3125 Hanover Street
Dallas, TX 75225

JAMES L ESTES JR
P.O. Box 111
Tampa, FL 33601

JAMES L SCHMIDT II
6725 US 27 S
Sebring, FL 33876

JAMES M CHADWICK
11300 Fourth Street N Suite 200
St Petersburg, FL 33716-2940

JAMES L GOETZ PA
P.O. Box 6844
Ft Myers, FL 33911-6844

JAMES L SOULE
7515 W Oakland Park Boulevard Suite 100
Ft Lauderdale, FL 33319

JAMES M CRUM
P.O. Box 519
Lakehurst, NJ 08733

JAMES L KARL II
975 N. Collier Boulevard
Marco Island, FL 34145

JAMES L WALL JR
1275 Bluebird Avenue
Miami, FL 33166-3117

JAMES M HAMMOND
1831 N Belcher Road Suite A-1
Clearwater, FL 33765

JAMES L KERSHAW
2125 E Atlantic Boulevard
Pompano Beach, FL 33062-5207

James L. Goetz
Goetz & Goetz
2133 Winkler Avenue, Suite 300
Ft Myers, FL 33901

JAMES M HOLZ ATTORNEY AT LA
100 S Kentucky Avenue Suite 295
Lakeland, FL 33801

JAMES L MAIN
Holland & Knight
P.O. Box 52687
Jacksonville, FL 32201

James L. Shroads
P.O. Box 15568
Fernandina Beach, FL 32035

JAMES M KOSMAS
111 Live Oak Street
New Smyrna Beach, FL 32168

JAMES M MANCUSO
1025 Greenwood Boulevard Suite 222
Lake Mary, FL 32746-5406

JAMES M WILLIAMS
1701 E Atlantic Boulevard Suite 4
Pompano Beach, FL 33060-6767

JAMES P COVEY
1111 S Federal Highway Suite 118
Stuart, FL 34994

JAMES M MCCARTHY
P.O. Box 3625
Lakeland, FL 33802-3625

JAMES MARVIN GANN
P.O. Box 1596
Belle Glade, FL 33430-6596

JAMES P PANICO
PO Box 2854
Orlando, FL 32802-2854

JAMES M MILLER
Vernis & Bowling of Cntrl Flpa
1450 S Woodland Boulevard Suite 400
Deland, FL 32720-7767

JAMES N BROWN
1110 N. Olive Avenue
West Palm Beach, FL 33401

JAMES P WOLF
P.O. Box 4579
Jacksonville, FL 32231-0038

JAMES M NIXON II
10643 Big Canoe
Big Canoe, GA 30143

JAMES N CASESA
3845 - Fifth Avenue N
St Petersburg, FL 33713-7548

JAMES P. COOKSEY
5514 Park Blvd. North
Pinellas Park, FL 34665-3326

JAMES M PACE JR
P.O. Box 916
Bainbridge, GA 31717-0916

JAMES N REYER
5301 N Federal Highway Suite 130
Boca Raton, FL 33487

JAMES R CLODFELTER
2461 West Hillsboro Boulevard
Deerfield Beach, FL 33442-7901

JAMES M PAINTER
1300 N. Federal Highway
Suite 110
Boca Raton, FL 33432-2848

JAMES N STANLEY JR
2828 Coral Way Suite 304
Miami, FL 33145

JAMES R EDDY
2631 E Oakland Park Boulevard Sd1
Ft Lauderdale, FL 33306-1607

JAMES M STEWART
1211 The Plaza
Singer Island, FL 33404

JAMES N. DAVIS
1 East Redlands Blvd.
Redlands, CA 92373-4743

JAMES R EVANS PA
322 Silver Beach Avenue
Daytona Beach, FL 32118

JAMES M STUCKEY
P.O. Box 1800
Stuart, FL 34995-1800

JAMES P BENNETT
4681 1st Street Northeast Suite 406
St Petersburg, FL 33703-4947

JAMES R FLYNN
407 W Georgia
Starke, FL 32091-1813

JAMES M WALLACE
420 Old Main Street
Bradenton, FL 34205-1889

JAMES P BRIDY
P.O. Box 809
Stuart, FL 34995

JAMES R JESSELL
P.O. Box 837
Ft Myers, FL 33902-0837

JAMES R KAY
Phillips Point East Tower
777 S Flagler Drive Suite 900 E
West Palm Beach, FL 33401

JAMES ROBERT MEYER
P.O. Drawer 2900
Lakeland, FL 33806

JAMES T HOLDER
P.O. Box 1079
Clearwater, FL 34617

JAMES R KELLER
P.O. Box 500057
Marathon, FL 33050-0057

JAMES S BYRD SR
1200 W State Road 434 Suite 112
Longwood, FL 32750

JAMES T IANNACCONE
800 E Broward Boulevard Suite 51
Ft Lauderdale, FL 33301

JAMES R NIESET
James R. Nieset P.A.
6740 Crosswinds Drive N Suite D
St Petersburg, FL 33710-5472

JAMES S CARIS
401 E Las Olas Boulevard Suite 130-117
Ft Lauderdale, FL 33301

JAMES T JOINER
P.O. Drawer 230
Winter Haven, FL 33882-0230

JAMES R PALMER
1900 Summit Tower Boulevard Suite 760
Orlando, FL 32810

JAMES S PUCCIO
3501 Del Prado Boulevard Suite 310
Cape Coral, FL 33904-7223

JAMES T LYNCH
P.O. Box 574
Santa Fe, NM 87504-0574

JAMES R RICH
Forum 111 Suite 401
1655 Palm Beach Lakes Boulevard
West Palm Beach, FL 33401-2119

JAMES S RENALDO
4219 Carrollwood Village Drive
Tampa, FL 33618

JAMES T MOORE
9762 Trophy Oaks Drive
Garden Ridge, TX 78266-2814

JAMES R WELLS
50 Southeast Fourth Avenue
Delray Beach, FL 33483

JAMES S STROUSS III PA
2758 E Atlantic Boulevard
Pompano Beach, FL 33062

JAMES T NUNN
417 Eaton Street
Key West, FL 33040

JAMES R ZANT
P.O. Box 14
Madison, FL 32340-0014

James S. Morris, P.A.
P.O. Box 291687
Port Orange, FL 32129-1687

JAMES V DOLAN
540 Northeast 8th Street
Ft Lauderdale, FL 33304-2715

JAMES R. DRESSLER
110 Dixie Lane
Cocoa Beach, FL 32931-3542

JAMES SADOCK, JR.
5894 Michaux Street
Boca Raton, FL 33433-7276

JAMES V FAZIOLI
3205 Northeast 59th Street
Ft Lauderdale, FL 33308

JAMES R. KENNEDY, JR.
856 Second Avenue North
St. Petersburg, FL 33701-3106

JAMES SUGLIO
801 S University Drive
Plantation, FL 33324

JAMES V LOBOZZO JR
211 S Ridgewood Drive
Sebring, FL 33870-3340

JAMES W BOWLING
1680 Northeast 135th Street
North Miami, FL 33181-1748

JAMIE A EBLING
1819 Main Street Suite 1000
Sarasota, FL 34235-5999

JANE YEAGER CHEFFY
Jane Yeager Cheffy Esquire
2375 N Tamiami Trail Suite 310
Naples, FL 34103-4439

JAMES W GRIMSLEY
Anchors Smith Grimsley
909 Mar Walt Drive Suite 1014
Ft Walton Beach, FL 32549-2379

JAMIE NELL COLBY
20191 E. Ctrt Club Drive Suite 2202
North Miami Beach, FL 33180

Janet C. Croom, P.A.
1201 19th Place Suite B200
Vero Beach, FL 32960

JAMES W MAGAHA
812 N Spring Street
Pensacola, FL 32501-3120

JAN C FRANKLIN
4920 Southwest 19th Way
Gainesville, FL 32608

Janet D. Hartman, P.A.
3500 SW Corporate Parkway
Suite 202
Palm City, FL 34990

JAMES W MARTIN
540 4th Street North
St Petersburg, FL 33701

JAN G HALISKY
507 S Prospect Avenue
Clearwater, FL 33756

JANET E SPENCE
P.O. Box 297461
Pembroke Pines, FL 33029

JAMES W MOORE
333 Northeast 23rd Street
Miami, FL 33137

JAN J. HEVIER
41 Commerce Street
Apalachicola, FL 32320-1771

JANET K SHEPHERD
Janet K. Shepherd P.A.
P.O. Box 2024
Ft Lauderdale, FL 33303

JAMES W SEARS
511 N Ferncreek Avenue
Orlando, FL 32803-5437

JAN J. PIPER
P.O. Box 210
St. Petersburg, FL 33731-0210

JANET L CAPAK
1619 14th Avenue Suite A
Vero Beach, FL 32960

JAMES WALTER KAYWELL
18307 Deep Passage Lane
Ft Myers, FL 33931

JANA LOU ARMSTRONG
701 Brickell Avenue Suite 1550
Miami, FL 33132-2824

JANET L LANGJAHR
359 Windham Loop
Staten Island, NY 10314

JAMES WEINSTOCK
4003 Carambola Circle N
Coconut Creek, FL 33066-2451

JANE A LEVY
3360 Bridle Path Lane
Weston, FL 33331-3508

JANET MESSERVEY STUART
P.O. Box 3
Lakeland, FL 33802

JAMES WM KNOWLES
2812 Manatee Avenue W.
Bradenton, FL 34205

JANE R. HOADE
9301 S.W. 54th Street
Miami, FL 33165-6523

JANET W BEHNKE
P.O. Box 1237
Ocala, FL 34478-1237

JANI E MAURER
500 Northeast Spanish River Boulevard Suite
Boca Raton, FL 33431

JASON FEDER
600 N Pine Island Road Suite 450
Plantation, FL 33324

Javier Giraud, P.A.
8411 SW 129th Avenue
Miami, FL 33183

JANICE F FLEISCHER
3440 Hollywood Boulevard Suite 140
Nollywood, FL 33021-6900

JASON H CLARK
P.O. Box 17486
West Palm Beach, FL 33416

JAVIER GUADAYOL
13412 Southwest 128th Street
Miami, FL 33186

JANICE L RUSSELL
4675 Ponce De Leon Boulevard Suite 305
Coral Gables, FL 33146

JASON H HABER PA
888 S. Andrews Avenue
Suite 201
Ft Lauderdale, FL 33316

JAVIER I GOMEZ PA
P.O. Box 440308
Miami, FL 33144-0308

JANICE LAVERNIA RUBIN
7685 SW 104th Street
Suite 210
Miami, FL 33156

JASON K PSALTIDES
14101 Northwest 4th Street
Sunrise, FL 33325

JAVIER L VAZQUEZ
6500 Cowpen Road Suite 302
Miami Lakes, FL 33014

JANICE M REVITZ
14200 Northwest 57th Avenue Floor 2
Miami Lakes, FL 33014-2801

Jason L. Scarberry, P.A.
7401 Wiles Road Suite 243
Coral Springs, FL 33067

Javier Law Firm, P.A.
P.O. Box 350486
Jacksonville, FL 32235-0486

JANICE PAYNE THOMAS
1716 Northeast 4th Street
Ocala, FL 34470

JASON R MOSLEY PA
11000 University Parkway
Pensacola, FL 32514-5732

JAY A TAPLIN
1555 Palm Beach Lakes Boulevard
Suite 1510
West Palm Beach, FL 33401

JANIS K CHEEZEM
College of Commerce & Industry
222 Sitine Hall
Clemson, SC 29634-0001

JASON SPECTOR
5401 Kirkman Road Suite 607
Orlando, FL 32819

JAY A. BRETT
P.O. Box 400
Ft Myers, FL 33902-0400

JARAMILLO & BLAYA PA
66 W Flagler Street
Suite 500
Miami, FL 33130

JASON W SEARL PA
P.O. Box 536268
Orlando, FL 32853

JAY B VERONA
P.O. Box 41750
St Petersburg, FL 33743-1750

JASON E SLATKIN
Slatkin & Reynolds P.A.
One E Broward Boulevard Suite 609
Ft Lauderdale, FL 33301

JAUREGUI & JAUREGUI PA
5801 Northwest 151 Street Suite 301
Miami Lakes, FL 33014

JAY C ANDERSON
8211 W Broward Boulevard Suite 1
Plantation, FL 33324

JAY C PREEFER
2161 Palm Beach Lakes Boulevard
Suite 403
West Palm Beach, FL 33409-6613

JAY D ASBURY
P.O. Box 488
Crescent City, FL 32112

JAY E ECKHAUS
Jay E. Eckhaus P.A.
9121 N Military Trail Suite 107
Palm Beach Gardens, FL 33410

JAY KOENIGSBERG PA
601 Brickell Key Drive
Suite 750
Miami, FL 33131

JAY PATRICK REYNOLDS
1701 Banyan Road
Boca Raton, FL 33432

JAY R TOME
15500 New Barn Road Suite 104
Miami Lakes, FL 33014

JAY STEINMAN
Nations Bank Building at Int'L Plaza
100 Southeast Second Street Suite 4000
Miami, FL 33131

JAY STEVEN LEVINE PA
3300 PGA Boulevard Suite 970
Palm Beach Gardens, FL 33410

JAY W MORELAND
8520 Government Drive Suite 5
New Port Richey, FL 34654-5511

JBR, P.A.
PO Box 140969
Coral Gables, FL 33134

JEAN CASCIO
11555 Heron Bay Boulevard
Suite 200
Coral Springs, FL 33076

JEAN CROUGHAN GILLIS
15105-D John J Delaney Drive Suite 102
Charlotte, NC 28277

JEAN D S LEXTON
3844 Bee Ridge Road Suite 202
Sarasota, FL 34233-1103

JEAN M FINKS
210 Wood Street
Punta Gorda, FL 33950

JEAN M HENNE
228 Shore Drive
Winter Haven, FL 33884-2526

JEAN PISTOLESE ROSE
999 Southwest 17th Street
Boca Raton, FL 33486-6819

JEANELLE G BRONSON
P.O. Box 538065
Orlando, FL 32853-8065

JEANETTE ESCUDERO PA
9425 Sunset Drive Suite 124
Miami, FL 33173

JEANETTE HERNANDEZ-SUAREZ
11400 N Kendall Drive Suite 205
Miami, FL 33176

JEANETTE J SECOR
6474 1st Avenue N
St Petersburg, FL 33710-8402

JEANNETTE K PATTERSON PA
P.O. Box 1602
Marco Island, FL 34146

JECK HARRIS RAYNOR & JONE
790 Juno Ocean Walk
Suite 600
Juno Beach, FL 33408

JED R FRIEDMAN PA
25 SE 2nd Avenue
Suite 716
Miami, FL 33131

JEFF P CYNAMON
1700 Kennedy Causeway
Suite 160
North Bay Village, FL 33141

JEFF TOMBERG
P.O. Box 1426
Boynton Beach, FL 33425-1426

JEFFER & CIOFFI PA
P.O. Box 3010
Tequesta, FL 33469-0010

JEFFERSON F RIDDELL
3400 S Tamiami Trail 2nd Floor
Sarasota, FL 34239

JEFFERSON G RAY III
P.O. Drawer 1048
Mt Dora, FL 32757-1048

JEFFREY A NORKIN
Courthouse Tower Suite 400
44 W Flagler Street
Miami, FL 33130

JEFFREY B MEYER
P.O. Box 6406
Key West, FL 33041-6406

JEFFERSON H WEAVER
5300 N Federal Highway
Ft Lauderdale, FL 33308

JEFFREY A PAINE PA
1655 Palm Beach Lakes Boulevard Suite 900
West Palm Beach, FL 33401

JEFFREY BACCA
5815 Adams Street
New Port Richey, FL 34652

JEFFERSON W CLARK JR
460 Bouchelle Drive Apt 302
New Smyrna Beach, FL 32169

JEFFREY A SCHAFFER
4308 Main Street
Jupiter, FL 33458-5313

JEFFREY BECKER
4100 Southpoint Drive E Suite 3
Jacksonville, FL 32216

JEFFERY M PFISTER
312 W Main Street
Tavares, FL 32778-3839

Jeffrey A. Aman, P.A.
282 Crystal Grove Boulevard
Lutz, FL 33548

JEFFREY C SWEET
Granada Oaks Professional Building
595 W. Granada Boulevard
Ormond Beach, FL 32174

JEFFERY N MARKS PA
P.O. Box 2511
Ft Lauderdale, FL 33303

Jeffrey A. Fadley, P.A.
180 Northwest 3rd Avenue Suite A
Okeechobee, FL 34972

JEFFREY D RUBINSTEIN
Rubinstein & Associates P.A.
18001 Old Cutler Road Suite 600
Palmetto Bay, FL 33157-6416

JEFFREY A AMAN
282 Crystal Grove Boulevard
Lutz, FL 33548

JEFFREY B BOCK PA
4400 N Federal Highway Suite 210-8
Boca Raton, FL 33431

JEFFREY DEEN PA
7650 Southwest 141st Street
Miami, FL 33158

JEFFREY A KING
1800 Second Street Suite 895
Sarasota, FL 34236

JEFFREY B KAHN
11555 Heron Bay Boulevard Suite 102
Coral Springs, FL 33076-3361

JEFFREY DREW BUTT
Suite 2700
401 E Jackson Street
Tampa, FL 33602

JEFFREY A LEHEUP
8875 Hidden River Parkway Suite 300
Tampa, FL 33637-2087

JEFFREY B LEVY
200 Southeast 6th Street Suite 404
Ft Lauderdale, FL 33301

JEFFREY E CAMPION
1730 Main Street Suite 216
Weston, FL 33326

JEFFREY A LEVINE
6751 N Federal Highway
Suite 301
Boca Raton, FL 33487

JEFFREY B LOVELL
1591 E Atlantic Suite 101
Pompano Beach, FL 33060-6749

JEFFREY E LEHRMAN
232 Andalusia Avenue Suite 201
Coral Gables, FL 33134

JEFFREY E LEVEY
2665 S Bayshore Drive Suite 1004
Coconut Grove, FL 33131

JEFFREY L KOSSIS
9900 W Sample Road Third Floor
Coral Springs, FL 33065

JEFFREY P WHITTON
P.O. Box 1956
Panama City, FL 32402-1956

JEFFREY F BERIN
1110 N. Olive Avenue
West Palm Beach, FL 33401

JEFFREY L. BERKOWITZ, P.A.
2665 S. Bayshore Dr.
Suite 1200
Miami, FL 33133-5402

JEFFREY P ZANE PA
4800 Riverside Drive Suite 101
Palm Beach Gardens, FL 33410

JEFFREY FEINBERG
4651 Sheridan Street
Suite 200
Hollywood, FL 33021

JEFFREY LUSKY
301 Almeria Avenue Suite 345
Coral Gables, FL 33134

JEFFREY PAINE
500 S Australian Avenue Suite 120
West Palm Beach, FL 33401

JEFFREY HAP
341 W Indiantown Road
Jupiter, FL 33458

JEFFREY M LEUKEL
2614 N Cleveland Street Suite B
Tampa, FL 33609-3225

JEFFREY PAPELL
300 Meridian Avenue Suite 6
Miami Beach, FL 33139

JEFFREY HESSLER
13570 Staimford Drive
Wellington, FL 33414

JEFFREY M PERLOW & ASSOC PA
20801 Biscayne Boulevard Suite 505
Aventura, FL 33180

JEFFREY R DOLLINGER
P.O. Drawer 23109
Gainesville, FL 32602

JEFFREY HOMER
10200 W State Road 84
Suite 223
Davie, FL 33324-4220

JEFFREY M SISKIND
P.O. Box 2259
Palm Beach, FL 33480-2259

JEFFREY R EISENSMITH
5561 N. University Drive
Suite 103
Coral Springs, FL 33067

JEFFREY I PATTINSON
P.O. Box 1506
Crystal River, FL 34423-1506

JEFFREY N DAVERSA
P.O. Box 3765
Tequesta, FL 33469-0765

JEFFREY R HALL PA
P.O. Box 1973
Big Pine Key, FL 33043-1973

JEFFREY J ZWIRN PA
2102 W Cass Street
Tampa, FL 33606

JEFFREY N PETERSON
12 Crampton Court
Palm Coast, FL 32137

JEFFREY R MAZOR
21200 Northeast 19th Avenue
North Miami Beach, FL 33179

JEFFREY L DEES
1326 S Ridgewood Avenue Suite 10
South Daytona, FL 32114

JEFFREY P SELBACH
1856 W Terra Mar Drive
Pompano Beach, FL 33062

JEFFREY R ROTH
9200 S Dadeland Boulevard Suite 5
Miami, FL 33156-2703

JEFFREY ROY COHEN
1701 NE 164th Street
Suite 303
North Miami Beach, FL 33162

JEFFREY S STEINER
21301 Powerline Road
Suite 309 Grove Centre
Boca Raton, FL 33433-2391

JENNIFER HURST
401 W Rivo Alto Drive
Miami Beach, FL 33139

JEFFREY S AUGEN
5691 Northeast 14th Avenue
Ft Lauderdale, FL 33334-6103

JEFFREY SOLOMON
3864 Sheridan Street
Hollywood, FL 33021-3634

JENNIFER ISAKSEN
PO Box 591
Bushnell, FL 33513

JEFFREY S DAWSON PA
340 W. Central Avenue
Suite 330
Winter Haven, FL 33880

JEFFREY WATKIN
3575 Poinciana Avenue
Coconut Grove, FL 33133

JENNIFER JOBSON ABEL
405 S Duncan Avenue
Clearwater, FL 33755

JEFFREY S GEROW
4800 N Federal Highway Suite 307-B
Boca Raton, FL 33431

JENKINS & TUBB
2700-B Northwest 43 Street
Gainesville, FL 32606

JENNIFER LEVIN PA
19380 Collins Avenue
Suite 1120
Sunny Isles Beach, FL 33160

JEFFREY S GOETHE
3119 Manatee Avenue W
Bradenton, FL 34205

JENNIE E POORE
800 SE 3rd Avenue
4th Floor
Ft Lauderdale, FL 33316

JENNIFER R ESTRUMSA PA
11620 Southwest 40th Street
Miami, FL 33165

JEFFREY S GOLDMAN
P.O. Box 950986
Lake Mary, FL 32795-0986

Jennifer A. Marques, P.A.
1313 Ponce De Leon Boulevard 301
Coral Gables, FL 33134

JENNIFER R NEWSOM
P.O. Box 3333
Tampa, FL 33601-3333

JEFFREY S HERSH PA
1666 79th Street Causeway Suite 412
North Bay Village, FL 33141-4169

JENNIFER COLSON PA
P.O. Box 50028
Lighthouse Point, FL 33074-0028

JERALD C CANTOR
4000 Hollywood Boulevard Suite 37
Hollywood, FL 33024

JEFFREY S HOCHFELSEN
2300 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

JENNIFER G LEE PA
14861 Twisted Tree Trail
Palm Beach Gardens, FL 33418

JERALD I ROSEN
P.O. Box 915107
Longwood, FL 32791-5107

JEFFREY S SELZER
Island City Center
2550 Northeast 15th Avenue
Ft Lauderdale, FL 33305-1310

JENNIFER HOBERMAN
6100 Hollywood Boulevard
Suite 201
Hollywood, FL 33024

JERALD R PITKIN
2151 Trade Center Way
Naples, FL 34109-2037

JERE F DANIELS
P.O. Box 340
Winter Park, FL 32790-0340

JEROME F. KRAMER
11554 Woodbridge Road Blvd.
Seminole, FL 34642-2208

JEROME R. CRAFT
3418 N.Dixie Highway
West Palm Beach, FL 33407-4804

JERE F DANIELS PA
1330 Palmetto Avenue
Winter Park, FL 32789

JEROME J AMSTER
7631 Southwest 67th Avenue
Miami, FL 33143

JEROME S RICHMAN
19 W Flagler Street 14th Floor
Miami, FL 33130

JERE M FISHBACK
1501 75th Circle Northeast
St Petersburg, FL 33702-4611

JEROME J KAVULICH
2655 Le Jeune Road
Suite 804
Coral Gables, FL 33134

JERREL E TOWERY
304 W. Venice Avenue
Suite 220
Venice, FL 34285

JEREMY E GLUCKMAN
707 N. Franklin Street, 4th Floor
Tampa, FL 33602-4430

JEROME L HALL
5820 Surrey Circle East
Davie, FL 33331

JERROLD A WISH PA
1927 NW 104th Way
Gainesville, FL 32606

JEROME A SIMONS
3864 Sheridan Street
Hollywood, FL 33021-3634

JEROME L TEPPS
2787 E Oakland Park Boulevard Suite 202
Ft Lauderdale, FL 33306

JERROLD KNEE PA
1720 Harrison Street Suite 6a
Hollywood, FL 33020-6826

JEROME A SIMONS PA
Keyes Building
4700 Sheridan Street, Suite N
Hollywood, FL 33021

JEROME M HERSHKOWITZ
5975 Sunset Drive Suite 404
South Miami, FL 33143-5198

JERROLD S STERN
P.O. Box 112
Sanibel, FL 33957-0112

JEROME D MITCHELL PA
1326 S Ridgewood Avenue Suite 8
Daytona Beach, FL 32114

JEROME P VENTURA
12333 Northwest 18th Street Suite 5
Pembroke Pines, FL 33026

JERRY B WELLS
Wall Street Lofts
127 Magnolia Avenue
Daytona Beach, FL 32114

JEROME E GOLDMAN
5713 Hollywood Boulevard
Hollywood, FL 33021

JEROME R SCHECHTER
888 S Andrews Avenue Suite 201a
Ft Lauderdale, FL 33316

JERRY BENJAMIN
4780 Dolphin Cay Lane S Suite 10
St Petersburg, FL 33711-4676

JEROME F SKRANDEL PA
300 Prosperity Farms Road
Suite D
North Palm Beach, FL 33408-5212

JEROME R SIEGEL
Pinnacle Corporate Center
500 W Cypress Creek Road Suite 300
Ft Lauderdale, FL 33309-6155

JERRY COLEMAN PL
P.O. Box 11123
Ft Lauderdale, FL 33339

JERRY E ARON
2505 Metrocentre Boulevard Suite 301
West Palm Beach, FL 33407-3106

JESS J YADO PA
4830 W Kennedy Blvd.
Suite 750 One Urban Center
Tampa, FL 33609-2574

JILL FISHER POWERS
P.O. Box 6600
Clearwater, FL 34624

JERRY GREEN
Dadeland Square The Greenery Mall
7700 N Kendall Drive Suite 507
Miami, FL 33156

JESSICA DAVIS PA
7344 Southwest 48th Street Suite 203
Miami, FL 33155

JILL K SATTERWHITE PA
P.O. Box 1831
Pensacola, FL 32591-1831

JERRY H JEFFERY
1900 Howell Branch Road Suite 5
Winter Park, FL 32792-1069

Jessica F. Hernstadt, P.A.
1624 Villa Court
Marco Island, FL 34145

JILL NEWMAN
Jill B. Newman P.A.
101 Plaza Real S Suite 201
Boca Raton, FL 33432-4837

JERRY H TRACHTMAN
1735 W Hibiscus Boulevard Suite 300
Melbourne, FL 32901

Jessica K. Close, P.A. d/b/a Close Law
737 S. Indiana Avenue
Englewood, FL 34223

JILL S SCHWARTZ
180 Park Avenue N Suite 200
Winter Park, FL 32789

JERRY K KERN
3911 Lone Pine Road
Delray Beach, FL 33445

JESSICA ROMERO LLOYD PA
9415 Sunset Drive Suite 153
Miami, FL 33173

JILL S SMERLING
35 N 11th Street
New Hyde Park, NY 11040

JERRY OXNER
2300 Palm Beach Lakes Boulevard
Suite 107
West Palm Beach, FL 33409-3307

JESUS F BUJAN
782 NW 42nd Avenue
Suite 537
Miami, FL 33126

JIM D SHUMAKE
2666 Airport Road S.
Naples, FL 34112

JERRY P KAHN
P.O. Box 41-4213
Miami Beach, FL 33141-0238

Jiles Law, P.A.
601 W Central Avenue
Winter Haven, FL 33882

JIM H CARTER
1316 Seabreeze Boulevard
Ft Lauderdale, FL 33316-2430

JERRY W GERDE
Johnston Harris Gerde Et Al P.A.
239 E Fourth Street
Panama City, FL 32401

JILL ANDERSON BLANCO
15855 Southwest 12th Street
Pembroke Pines, FL 33027

Jimenez Law Firm, P.A.
1930 San Marco Boulevard
Suite 204
Jacksonville, FL 32207

Jesika Diaz Munar, P.A.
8400 NW 33rd Street
Suite 405
Doral, FL 33122

JILL B GORDON PA
1500 Gateway Blvd.
Suite 220
Boynton Beach, FL 33426

Jimenez Milian & Associates, P.L.
2025 Southwest 32 Avenue Suite 1
Miami, FL 33145

JIMMIE ROGERS GREGORY
10568 Ferntree Way
Boynton Beach, FL 33436-4745

Joanna E. Bryan, P.A.
P.O. Box 912
Port St Joe, FL 32457-0912

JOE O YOUNG
8267 Southwest 128th Suite 4-204
Miami, FL 33156-5969

Jjt Real Estate Services Inc.
Suite 106
5104 N Lockwood Ridge Road
Sarasota, FL 34234

JOANNE R URQUIOLA
8601 SW 129th Terrace
Miami, FL 33156

JOE R WOLFE
P.O. Box 2924
Clearwater, FL 33757

JM WALLIS PA
1600 S Federal Highway Suite 470
Pompano Beach, FL 33062

JOANNE S RICHARDS
Suite 1219
5200 N Federal Highway No 2
Ft Lauderdale, FL 33308

JOE T MARTIN
P.O. Box 949
Lake Wales, FL 33859-0949

JO ANN ABRAMS
11440 Okeechobee Boulevard Suite 216
Royal Palm Beach, FL 33411

JOANNE S WILBURNE PA
305 N Apopka Avenue
Inverness, FL 34450

JOE TEAGUE CARUSO
P.O. Box 541271
Merritt Island, FL 32954-1271

JO CLAIRE SPEAR
1146 35th Avenue Northeast
St Petersburg, FL 33704-1614

JODI B GREEN
P.O. Box 272179
Boca Raton, FL 33427

JOE W. FIXEL, P.A.
211 South Gadsden Street
Tallahassee, FL 32301-1809

JO ELLEN FARNHAM
1200 Gulf Boulevard Apt 804
Clearwater, FL 33767-2797

JODY ARMSTRONG PA
11555 64th Avenue
Seminole, FL 33772

JOEL A BELLO PA
3132 Ponce De Leon Boulevard
Coral Gables, FL 33134

JOAN A HERMANOWSKI
10735 Southwest 216th Street Suite 404
Miami Beach, FL 33170-3181

JOE D MATHENY
355 Indian River Avenue
Titusville, FL 32796

JOEL A SAVITT
20801 Biscayne Boulevard Suite 50
North Miami Beach, FL 33180

JOAN F MCDERMOTT
721 US Highway One Suite 223
North Palm Beach, FL 33408-4519

JOE H PICKENS
Joe H. Pickens P.A.
P.O. Box 1374
Palatka, FL 32178-1374

Joel A. Montilla
37 N. Orange Avenue
Suite 500
Orlando, FL 32801

JOAN I NEUWIRTH
3130 N 34 Street
Hollywood, FL 33021

JOE MIKLAS
P.O. Box 366
Islamorada, FL 33036-0366

JOEL B GILES
P.O. Box 2861
St Petersburg, FL 33731-2861

JOEL L KIRSCHBAUM
P.O. Box 1900
Ft Lauderdale, FL 33302

JOEL R WEAVER
Joel R. Weaver P.A.
36181 E Lake Road Suite 282
Palm Harbor, FL 34685

JOHN A BARLEY
P.O. Box 10166
Tallahassee, FL 32302-2166

JOEL M ARESTY
449 Poinciana Island Drive
Sunny Isles Beach, FL 33160

JOEL S MOSS
47 W New Haven Avenue Suite 200
Melbourne, FL 32901-4477

JOHN A GALLAGHER PA
2833 W. Campbell Road
Lakeland, FL 33810

JOEL M COHEN
238 E Intendencia Street
Pensacola, FL 32501-3023

JOEL SENCER
3445 Northwest 46th Pl
Gainesville, FL 32605-1084

JOHN A GENTRY III
707 North Flagler Drive
West Palm Beach, FL 33401-4008

JOEL M KLAITS
5900 N Andrews Avenue Suite 835
Ft Lauderdale, FL 33309-2366

JOEL STEWART
2400 E Commercial Boulevard Suite 307
Ft Lauderdle, FL 33308-4022

JOHN A MOFFA
7771 W Oakland Park Boulevard S14
Sunrise, FL 33351

JOEL M WEISSMAN
515 N Flagler Drive Suite 1100
West Palm Beach, FL 33401

JOEL T DAVES III
P.O. Box 3032
West Palm Beach, FL 33402-3032

JOHN A NOLD
4010 W Corona Street
Tampa, FL 33629-8503

JOEL MILLER
7927 Hibiscus Circle
Tamarac, FL 33321

JOEL T STRAWN
54 Northeast Fourth Avenue
Delray Beach, FL 33483-4529

JOHN A RUDOLPH JR
207 W Park Avenue Suite B
Tallahassee, FL 32301

JOEL N MINSKER
1110 Brickell Avenue 7th Floor
Miami, FL 33131

Johanna Gamboa Moas, P.A.
14359 Miramar Parkway
Suite 304
Miramar, FL 33027

JOHN A TALLARIDO PA
1128 Royal Palm Beach Bvd Suite22
Royal Palm Beach, FL 33411-1683

JOEL R LAVENDER
507 Southeast 11th Court
Ft Lauderdale, FL 33316

JOHANNA L. FUSCO, P.A.
3601 W. Commercial Blvd. Suite 10
Ft. Lauderdale, FL 33309-3320

JOHN A TAYLOR
Fassett Anthony & Taylor P.A.
1325 W Colonial Drive
Orlando, FL 32804-7033

JOEL R LAVENDER PA
300 SE 2nd Street
Suite 600
Ft Lauderdale, FL 33301

JOHANNA RAVELO PA
10241 Southwest 132 Avenue
Miami, FL 33186

JOHN A YAUN
848 W Ventura Avenue
Clewiston, FL 33440-0756

JOHN A. FRIEDMAN
1040 Bayview Dr.
Suite 228
Ft Lauderdale, FL 33304-2532

JOHN C DENT JR
P.O. Box 3269
Sarasota, FL 34230-3269

JOHN C SUMBERG
P.O. Box 019109
Miami, FL 33101-9109

JOHN ANTOON II
US Courthouse
80 N Hughey Avenue Suite 300
Orlando, FL 32801-2225

JOHN C DOTTERRER PA
125 Worth Avenue Suite 310
Palm Beach, FL 33480-4466

JOHN C THOMAS
240 W Palmetto Park Road
Suite 210
Boca Raton, FL 33432-3761

JOHN B FASSETT
4560 Via Royale Suite 3
Ft Myers, FL 33919-1076

JOHN C ENGLEHARDT
1524 E Livingston Street
Orlando, FL 32803-5495

JOHN C TRENTELMAN
207 N Magnolia Avenue
Ocala, FL 34475-5863

JOHN B NEUKAMM
305 South Boulevard
Tampa, FL 33606

JOHN C GOEDE PA
8950 Fontana Del Sol Way Suite 100
Naples, FL 34109

JOHN C WILLIAMS JR
601 S 9th Street
Leesburg, FL 34748-6319

JOHN B OSTROW PA
44 W Flagler Street Suite 1250
Miami, FL 33130-1808

JOHN C HEEKIN
21202-C2 Olean Boulevard
Port Charlotte, FL 33952

JOHN C. ALLEN, JR.
P.O. Box 2932
Ormond Beach, FL 32175-2932

JOHN B ROOT III
226 Hillcrest
Orlando, FL 32801-1212

JOHN C KACZMAREK
399 Camino Gardens Boulevard
Suite 300
Boca Raton, FL 33432

JOHN C. RANDOLPH
P.O. 3475
West Palm Beach, FL 33402-3475

JOHN B SOCHACKI
434 S Country Club Drive
Atlantis, FL 33462

JOHN C LUKACS
201 Sevilla Avenue Suite 305
Coral Gables, FL 33134

JOHN D BENSON
340 Columbia Drive Suite 106
West Palm Beach, FL 33409-1975

JOHN B WALKUP
P.O. Box 376
Mcintosh, FL 32664-0376

JOHN C MANSON
1111 9th Avenue W
Suite A
Bradenton, FL 34205

JOHN D CASSELS JR
P.O. Box 968
Okeechobee, FL 34973-0968

JOHN BARIC
P.O. Box 100
Boca Raton, FL 33429-9007

JOHN C REBER
P.O. Box 3146
Orlando, FL 32802-3146

JOHN D HEFFLING PA
P.O. Box 4118
West Palm Beach, FL 33402

JOHN D HOOKER
13610 E US Highway 92
Dover, FL 33527

JOHN D WHITAKER
9370 Sunset Drive
Suite A-130
Miami, FL 33173

JOHN E MCINTEE
1825 Big Oak Lane
Kissimmee, FL 34746-3807

JOHN D KURTZ
1280 N Congress Avenue
Suite 107
West Palm Beach, FL 33409

JOHN D. MENDEZ
201 S.E. 24th Avenue
Pompano Beach, FL 33062-5307

JOHN E MOORE III
756 Beachland Boulevard
Vero Beach, FL 32963

JOHN D MOONEY III
2740 E Oakland Park Boulevard Suite 302
Ft Lauderdale, FL 33306

JOHN E AURELIUS PA
2787 E. Oakland Park Boulevard
Suite 301
Ft Lauderdale, FL 33306

JOHN E SULLIVAN
P.O. Box 2638
Brandon, FL 33509-2638

JOHN D MUSSOLINE
415A Saint Johns Avenue
Palatka, FL 32177

JOHN E CARTER
102 Northeast 2nd Street Suite 179
Boca Raton, FL 33432

JOHN E WATSON
600 49th Street N Suite A
St Petersburg, FL 33710

JOHN D NYCE
P.O. Box 11022
Ft Lauderdale, FL 33339-1022

JOHN E HANKAL
P.O. Box 48190
Jacksonville, FL 32247

JOHN EDGAR SHERRARD
34 E 5th Street
Stuart, FL 34994-3010

JOHN D O'DONNELL
4367 N Federal Highway Suite 201
Ft Lauderdale, FL 33308-5213

JOHN E KOPSON
7300 W Camino Real Suite 126
Boca Raton, FL 33433

JOHN ERICK SWARD
P.O. Box 1855
Mccormick, SC 29835-1855

JOHN D PRIOR JR
47 Oakmore Drive
San Jose, CA 95127

JOHN E MAINES IV
715 Southeast Townhomes Boulevard
Lake Butler, FL 32054

JOHN F HAYTER
1418 Northwest 6th Street
Gainesville, FL 32601-4020

JOHN D TULEY
4240 Ironwood Circle Apt 202aa
Bradenton, FL 34209-8607

JOHN E MAIUCCI
55 E Osceola Street
Stuart, FL 34994

JOHN F HOOLEY
851 5th Ave N.
Suite 303
Naples, FL 34102

JOHN D WEATHERFORD
910 S Bay Street
Eustis, FL 32726-4866

JOHN E MARKE
3644 Landers Street
Big Pine Key, FL 33043-6138

JOHN F HOUTON
P.O. Box 456
Naples, FL 34106

JOHN F JANKOWSKI JR
2 S University Drive Suite 265
Plantation, FL 33324

JOHN F LAW JR
7229 Deer Haven Road
Panama City, FL 32409

JOHN F PHILLIPS
1401 S Andrews Avenue
Ft Lauderdale, FL 33316

JOHN F POPE
2424 Manatee Avenue W.
Suite 101
Bradenton, FL 34205

JOHN F WELCH
P.O. Box 833
Ocala, FL 34478-0833

JOHN F. STEWART
P.O. Box 400
Ft. Myers, FL 33902-0400

JOHN FENNIMAN
John Fenniman Chartered
P.O. Box 2455
Stuart, FL 34995-2455

JOHN FRANKLIN WADE
210 University Drive Suite 810
Coral Springs, FL 33063-6234

JOHN FULLER
John Fuller P.A.
12000 Biscayne Boulevard Suite 609
North Miami, FL 33181

JOHN G BARRY III
1719 Blanding Boulevard
Jacksonville, FL 32210

JOHN G JORDAN
The Colonial Building
4367 N. Federal Highway, Suite 101
Ft Lauderdale, FL 33308

JOHN G PIERCE
800 N Ferncreek Avenue
Orlando, FL 32803-4172

JOHN G SAVOCA
500 University Boulevard Suite 205
Jupiter, FL 33458

JOHN G VEGA
501 Goodlette-Frank Road
#D306
Naples, FL 34102

JOHN G WOOD JR
3601 Cypress Gardens Road
Suite A
Winter Haven, FL 33884-2456

JOHN GALLETTA JR
1095 Anastasia Boulevard
St Augustine, FL 32080-4681

JOHN GAUDIOSI
3801 N Federal Highway
Pompano Beach, FL 33064-6514

JOHN H BECK
2846-A Remington Green Lane
Tallahassee, FL 32308-3757

JOHN H JONES
P.O. Box 2340
Gainesville, FL 32602-2340

JOHN H KING
492 Fletcher Pl
Winter Park, FL 32789-3936

JOHN H KRUECKEBERG
2630 Grey Oak Drive N Apt 16
Naples, FL 34105-3003

JOHN H KRUECKEBERG
2630 Grey Oak Drive N Apt 16
Naples, FL 34105

JOHN H MYERS
2831 Ringling Boulevard Suite B107
Sarasota, FL 34237-5350

JOHN H PARKER III
P.O. Box 1563
Live Oak, FL 32064-1563

JOHN H PATTERSON
La Puerta Del Sol Building Suite 10
800 S Douglas Road
Coral Gables, FL 33134

JOHN H POWER
2143 - 15th Avenue
Vero Beach, FL 32960-3435

JOHN H RHODES JR
P.O. Box 770777
Winter Garden, FL 34777-0777

JOHN H SIMMONS
P.O. Box 810141
Boca Raton, FL 33481-0141

JOHN J O'DAY JR
151 Southwest 27th Avenue
Miami, FL 33135

JOHN K MCCLURE PA
McClure & Lobozzo
211 S. Ridgewood Drive
Sebring, FL 33870-3340

JOHN H WERNER
915 Middle River Drive Suite 120
Ft Lauderdale, FL 33304-3560

JOHN J RICHARDSON PA
95 S Federal Highway Suite 200
Boca Raton, FL 33432

JOHN KELLY BURNETTE
8130 Baymeadows Circle W Suite 20
Jacksonville, FL 32256-1811

JOHN H. SHEARER, JR.
P.O. Box 2196
Ft. Myers, FL 33902-2196

JOHN J SHEA
2940 S Tamiami Trail
Sarasota, FL 34239

JOHN KOPELOUSOS
Kopelousos & Bradley P.A.
P.O. Box 562
Orange Park, FL 32067-0562

JOHN HUGH SHANNON
5300 S Florida Avenue Suite E1
Lakeland, FL 33813-2519

JOHN J SULIK
445 Pablo Point Drive
Jacksonville, FL 32225

JOHN L AVERY JR
941 N Highway A1A
Jupiter, FL 33477-4599

JOHN I MERRITT
1500 E Orange Avenue
Eustis, FL 32726-4309

JOHN J UPCHURCH
P.O. Drawer 3007
St Augustine, FL 32085-3007

JOHN L BRYAN JR
4400 PGA Boulevard Suite 800
Palm Beach Gardens, FL 33410

JOHN J BYRNE
3152 Blue Ridge Gap Road
Clayton, GA 30525-2744

JOHN J WATKINS
P.O. Box 250
Labelle, FL 33975-0250

JOHN L BURNS
P.O. Box 349
West Palm Beach, FL 33402

JOHN J KABBOORD JR
1980 N Atlantic Avenue Suite 801
Cocoa Beach, FL 32931

JOHN J WOLFE PA
6807 Overseas Highway
Marathon, FL 33050

JOHN L CALDWELL
7951 Southwest 6th Street Suite 20
Plantation, FL 33324-2665

JOHN J LAZZARA
Judge of Comp Claims/Div
2740 Centerview Drive Suite 180
Tallahassee, FL 32399-6558

John J. McGlynn, III P.L.L.C.
729 SW Federal Highway
Suite 200
Stuart, FL 34994

JOHN L FIVEASH JR
41 N Jefferson St#106
Pensacola, FL 32501-5644

JOHN J O'BRIEN
3135 Southwest 3rd Avenue
Miami, FL 33128

JOHN K EASTHAM JR
138 W Palmetto Park Road
Boca Raton, FL 33432-3828

JOHN L GIOIELLO
P.O. Box 1987
Panama City, FL 32402-1987

JOHN L KORTHALS
639 E Ocean Avenue Suite 408
Boynton Beach, FL 33435-5017

JOHN L RILEY
2325 Fifth Avenue North
St Petersburg, FL 33713-7005

JOHN M ALFORD SEE BR 1
542 E Park Avenue
Tallahassee, FL 32301

JOHN L LICCIARDI
425 Cove Tower Drive Suite 1202
Naples, FL 34110

JOHN L SCOTT
P.O. Box 475
Branford, FL 32008-0475

JOHN M BARNES JR
1800 Second Street Suite 919
Sarasota, FL 34236

JOHN L LINDQUIST
9825 W Sample Road
Coral Springs, FL 33065-4040

JOHN L STINZIANO
800 Laurel Oak Drive Suite 600
Naples, FL 34108-2705

JOHN M BERNAZZOLI
2734 Polk Street
Suite H
Hollywood, FL 33020-4825

JOHN L MANN
Century Plaza Suite 300
500 S Florida Avenue
Lakeland, FL 33801

JOHN L THOMAS II
611 N. Wymore Road
Suite 105
Winter Park, FL 32789

JOHN M CAPPELLER JR
DBA Cappeller Law
4800 N. Federal Highway, Suite D-
Boca Raton, FL 33431

JOHN L MAYNARD
602 Hillcrest Street
Orlando, FL 32803

JOHN L WALKDEN
915 Southeast 10th Street
Ft Lauderdale, FL 33316

JOHN M DART JR
P.O. Box 49017
Sarasota, FL 34230-6017

JOHN L PAPERA JR PA
955 NW 17th Avenue
Building N
Delray Beach, FL 33445

JOHN L WILLIAMS
6200 S Tamiami Trail
Sarasota, FL 34231

JOHN M LAWRENCE JR
205 Friesian Way
Sanford, FL 32773

JOHN L PENSON PA
1900 Sunset Harbour Drive
Annex-2nd Floor
Miami Beach, FL 33139

JOHN L. GREEN, JR.
P.O. Box 210
St. Petersburg, FL 33731-0210

JOHN M LYNN
John M. Lynn P.A.
9760 S NC 9 Highway
Columbus, NC 28722

JOHN L POLK PA
P.O. Box 511221
Punta Gorda, FL 33951-1221

JOHN LEONARD KEY
417 Saint Johns Avenue Suite B
Palatka, FL 32177

JOHN M MCDIVITT PA
101 N J Street Suite 2
Lake Worth, FL 33460

JOHN L REMSEN
515 N Flagler Drive Suite 1900
West Palm Beach, FL 33401

JOHN LORING BISCHOF PA
P.O. Box 13237
Tallahassee, FL 32317

JOHN M MILLER PA
484 Osceola Avenue
Jacksonville Beach, FL 32250

JOHN M MORGAN
302 Lee Boulevard Suite 102
Lehigh Acres, FL 33936-4916

JOHN MOTSINGER, JR.
320 N. Magnolia Avenue Suite A4
Orlando, FL 32801-1624

JOHN P DUDA
4609 Garfield Street
Hollywood, FL 33021-5335

JOHN M THOMSON
100 Almeria Avenue
Suite 310
Coral Gables, FL 33134

JOHN MOXLEY
3933 Southeast 13th Street
Ocala, FL 34471

JOHN P DUNNE
10833 70th Avenue N
Seminole, FL 33772

John M. Alford
215 Delta Court
Tallahassee, FL 32303

JOHN N MOORE III
1448 Kennedy Drive Suite 7 Luani Plaza
Key West, FL 33040

JOHN P FENNER
2840 Northwest Boca Raton Boulevard
Boca Raton, FL 33431

John M. Iriye, P.A.
P.O. Box 195779
Winter Springs, FL 32719

JOHN N. BUSO, P.A.
P.O. Box 15414
West Palm Beach, FL 33416-5414

JOHN P FRONK PA
432 Northeast 3rd Avenue
Ft Lauderdale, FL 33301-3234

JOHN M. MARTYN
P.O. Box 3765
Tequesta, FL 33469-0765

JOHN N. STUPARICH
550 N. Reo Street
Suite 303
Tampa, FL 33609-1037

JOHN P MAAS
44 NE 16th Street
Homestead, FL 33030

JOHN MADDEN & ASSOCIATES PA
789 S Federal Highway Suite 310
Stuart, FL 34994

JOHN O HOPKINS JR
1515 N Federal Highway Suite 107
Boca Raton, FL 33432

JOHN P MARINELLI
11924 Forest Hil Boulevard Suite 22
Wellington, FL 33414-6256

JOHN MASTRY
1902 Bluff Oak Street
Apopka, FL 32712

JOHN O SCHNERING
6302 Manatee Avenue W Suite D
Bradenton, FL 34209

JOHN P MCCABE
3211 Bay Club Circle
Tampa, FL 33607

John McCorvey
301 W. Bay Street
Suite 1458
Jacksonville, FL 32202

JOHN O WILLIAMS
211 E Virginia Street
Tallahassee, FL 32301

JOHN P MCNUTT
P.O. Box 347274
Coral Gables, FL 33234-7274

JOHN MCNEILL
7300 W Camino Real Suite 236
Boca Raton, FL 33433

JOHN P COLLINS JR
5015 S. Florida Avenue
Suite 400
Lakeland, FL 33813

JOHN P MILLIGAN JR
711 Estero Boulevard Suite 6
Ft Myers, FL 33931-2107

JOHN P WELCH PA
619 W Chase Street
Pensacola, FL 32502

JOHN R COOK
202 Northwest 5th Avenue
Okeechobee, FL 34972-4140

JOHN R SHUMAN
1004 22nd Street Northwest
Washington, DC 20037

JOHN P WHITE
5121 Castello Drive Suite 2
Naples, FL 33940

JOHN R COUNCIL
P.O. Box 991
Dade City, FL 33526-0991

JOHN R STANIER
P.O. Box 13666
Tampa, FL 33681-3666

JOHN P WILKES
901 S. Federal Highway
Suite 101-A
Ft Lauderdale, FL 33316

JOHN R DONAHUE JR
3665 Gleneagle Drive
Sarasota, FL 34238-2812

JOHN R TAMM
P.O. Box 2718
Daytona Beach, FL 32115-2718

John P. Koplitz, P.A.
1405 W Swann Avenue
Tampa, FL 33606

JOHN R DUNHAM III
One Sarasota Tower
2 N Tamiami Trail Suite 500
Sarasota, FL 34236

JOHN RAMOS
2131 Hollywood Boulevard
Suite 205
Hollywood, FL 33020

JOHN PALUMBO
2018 Port Marnock Lane
Orlando, FL 32826

JOHN R FOLTZ PA
4261 Central Avenue
St Petersburg, FL 33713-8230

JOHN S ANDREWS PA
1501 NE FOURTH AVE
FT LAUDERDALE, FL 33304-1035

JOHN PATTERSON
Livingston Patterson Et Al P.A.
46 N. Washington Blvd., Suite 1
Sarasota, FL 34236-5928

JOHN R GEIGER
4475 US 1 S Suite 406
St Augustine, FL 32086

JOHN S CALL JR
P.O. Box 530216
Lake Park, FL 33403

JOHN R ALLISON III
100 Southeast 2nd Street Suite 3350
Miami, FL 33131-1101

JOHN R GRIFFITH
P.O. Box 24628
Lakeland, FL 33802-4628

JOHN S CURRY
221 North Street
Quincy, FL 32351

JOHN R BANISTER PA
2600 N Military Trail 4th Floor
Boca Raton, FL 33431-6315

JOHN R HEFFERAN JR
112 N Summerlin Avenue
Orlando, FL 32801-2033

JOHN S KENNELLY
6849 Cobia Circle
Boynton Beach, FL 33437

JOHN R CASEY
6220 Manatee Avenue W Suite 201
Bradenton, FL 34209-2361

JOHN R LONERGAN PA
12520 World Plaza Lane Suite 1
Ft Myers, FL 33907

JOHN S LEVY
208 Jack Nicklaus Drive
Austin, TX 78738

JOHN S NORTON JR
431 North Grandview Avenue Suite B
Daytona Beach, FL 32118-3928

JOHN T PRAHL
12376 SW 82nd Avenue
Pinecrest, FL 33156

JOHN W ESTES JR
15604 N Highway 11
Salem, SC 29676-3213

JOHN S ROSSI JR
P.O. Box 141728
Coral Gables, FL 33114-1728

JOHN T. CARLON, JR.
P O Drawer 9237
Ft Lauderdale, FL 33310-9237

JOHN W FIELD
P.O. Box 4532
Deerfield Beach, FL 33442

JOHN S WINNIE
4400 Northwest 23rd Avenue Suite E
Gainesville, FL 32606-6562

JOHN TURNBULL
162 Hopkins Hill Road
Coventry, RI 02816-6326

JOHN W GRIFFIS III
Ringling Professional Center
2831 Ringling Boulevard Suite 116-
Sarasota, FL 34237

JOHN S YUDIN ESQ PA
55 E. Ocean Boulevard
Stuart, FL 34994

JOHN V A HOLMES
811 N Magnolia Avenue
Orlando, FL 32803-0232

JOHN W HAMILTON
P.O. Box 2842
St Petersburg, FL 33704-2744

JOHN T BOULAND
P.O. Box 2228
Ocala, FL 34478

JOHN V BAUM
213 S Swoope Avenue
Maitland, FL 32751

JOHN W HEWITT
C/O Hewitt & Smiley P.A.
10625 N Military Trail Suite 208
Palm Beach Gardens, FL 33410-6552

JOHN T BRENNAN LLB PLC
P.O. Box 3779
Ft Pierce, FL 34948-3779

JOHN W BAKER
892 Acadia Road
Venice, FL 34293-5603

JOHN W JEFFERSON
2825 Northwest 70th Avenue
Margate, FL 33063

JOHN T KINSEY PA
551 Northwest 77th Street Suite 114
Boca Raton, FL 33487

JOHN W CARROLL
P.O. Box 31794
Palm Beach Gardens, FL 33420-1794

JOHN W LEON PL
6175 Northwest 153rd Street Suite 40
Miami Lakes, FL 33014

JOHN T MORRISON
1612 NW Boca Raton Boulevard
Suite 8
Boca Raton, FL 33432

JOHN W CONLIN PA
P.O. Box 500097
Marathon, FL 33050-0097

JOHN W PERLOFF
1177 SE 3rd Avenue
Ft Lauderdale, FL 33316-1109

JOHN T PAXMAN
1832 N. Dixie Highway
Lake Worth, FL 33460-8104

JOHN W CONNESS
315 Northeast 3rd Avenue Suite 201
Ft Lauderdale, FL 33301

JOHN W PUFFER III
3013 Villa Rosa Park
Tampa, FL 33611-2839

JOHN W RODGERS
3735 Lake Buynak Road
Windermere, FL 34786

JOHNSON ANSELMO MURDOCH BURKE
2455 E Sunrise Boulevard Suite 1000
Ft Lauderdale, FL 33304

JOLLY ESQUIRE PLLC
1440 Lake Baldwin Lane Suite A
Orlando, FL 32801

JOHN W SCHUMACHER JR
14199 82nd Avenue N
Seminole, FL 33776

JOHNSON AUVIL & BROCK PA
P.O. Box 2337
Dade City, FL 33526-2337

JON AGEE
915 Middle River Drive Suite 512
Ft Lauderdale, FL 33304-3582

JOHN W SMITH
Smith & Gromann P.A.
2201 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

JOHNSON FARRELL & MABILE LLC
P.O. Box 1739
Tallahassee, FL 32302

JON C HALL
3512 S Long Fellow Circle
Hollywood, FL 33021

JOHN W. KEARNS
431 Gerona Avenue
Coral Gables, FL 33146-2807

JOHNSON GREEN & LOCKLIN PA
P.O. Box 605
Milton, FL 32572-0605

JON C KIEFFER
Kieffer & Rahter
6670 1st Avenue South
St Petersburg, FL 33707-1392

JOHN WEST
9501 Lisa Road
Miami, FL 33157-8735

Johnson Law, P.L.L.C.
412 N. Halifax Avenue
Daytona Beach, FL 32118

Jon C. Lasserre, P.A.
960185 Gateway Boulevard Suite 2
Fernandina, FL 32034-7843

JOHNNY A FORTUNE
P.O. Drawer 2167
Ft Walton Beach, FL 32549-2167

JOHNSON POPE BOKOR
P.O. Box 1368
Clearwater, FL 33757-1368

JON ERIC BENEZETTE
516 N Peninsula Drive
Daytona Beach, FL 32118

JOHNSON & JOHNSON ATTORNEYS &
150 S. Palmetto Avenue
Suite 103
Daytona Beach, FL 32114

JOHNSON POPE BOKOR
P.O. Box 1100
Tampa, FL 33601-1100

JON HALL
146 Avenue B Northwest
Winter Haven, FL 33881

JOHNSON & KING PA
2219 Park Street
Jacksonville, FL 32204

JOHNSON S SAVARY
1671 South Drive
Sarasota, FL 34239

JON PREIKSAT
17 Gulf Manor Drive
Venice, FL 34285

JOHNSON & WALTERS PA
7401 Wiles Road
Suite 250
Coral Springs, FL 33067

JOHNSTON & SASSER PA
P.O. Box 997
Brooksville, FL 34605-0997

JON W SEARCY
1540 N Spring Street
Pensacola, FL 32501

JONAS & WOLMER PA
3300 PGA Boulevard Suite 870
Palm Beach Gardens, FL 33410-2811

Jonathan James Damonte Chartered
12110 Seminole Boulevard
Largo, FL 33778

JONES & CARDOZO
46 N Washington Boulevard Suite 1
Sarasota, FL 34236

JONATHAN BLOOM
2295 NW CORPORATE BLVD #117
BOCA RATON, FL 33431

JONATHAN LEINWAND
200 S Andrews Avenue Suite 703b
Ft Lauderdale, FL 33301

JONES & FLOWERS
P.O. Box 947
Niceville, FL 32588-0947

JONATHAN D BELOFF PA
1691 Michigan Avenue
Suite 210
Miami Beach, FL 33139

JONATHAN LITZ
2161 Palm Beach Lakes Boulevard 202
West Palm Beach, FL 33409

JONES FOSTER JOHNSTON &
DBA Jones Foster
P.O. Box 3475
West Palm Beach, FL 33402-3475

JONATHAN D COMMANDER
P.O. Box 3474
Palm Beach, FL 33480

JONATHAN M SABGHIR
2398 S Dixie Highway
Miami, FL 33133-2314

JONES LAW FIRM
3943 W Lake Estates Drive
Davie, FL 33328-3060

JONATHAN E HAUSBURG
3202 N Tamiami Trail
Sarasota, FL 34234-5860

JONATHAN P KROSS
P.O. Drawer 3363
Boca Raton, FL 33427-3363

JONES WALKER WAECHTER
Miami Center
201 S. Biscayne Boulevard, Suite 3
Miami, FL 33131-4341

JONATHAN H GOODMAN
1377 Cassat Avenue
Jacksonville, FL 32205

JONATHAN R RUBIN
Jonathan R. Rubin P.A.
9360 Southwest 72nd Street Suite 285
Miami, FL 33173-3283

JORDAN E BUBLICK
11645 Biscayne Boulevard Suite 20
Miami, FL 33181

JONATHAN H KLINE
2761 Executive Park Drive
Weston, FL 33331-3600

Jonathan Tolentino, P.A.
501 Goodlette Road N Suite D-100
Naples, FL 34102

Jordan Pascale, P.L.
121 Alhambra Plaza
Suite 1500
Coral Gables, FL 33134

Jonathan H. Lehman, P.A.
P.O. Box 1437
Boca Raton, FL 33487

JONATHAN W NEWLON PA
12731 Timber Run
Dade City, FL 35529

JORDAN R MILLER
420 Northeast 195th Street
North Miami Beach, FL 33179-3332

JONATHAN JAMES DAMONTE
Jonathan James Damonte Chrterd
12110 Seminole Boulevard
Largo, FL 33778

JONATHAN W SHIRLEY PA
171 Circle Drive
Maitland, FL 32751

JORDANA SARRELL PA
5301 N. Federal Highway
Suite 190
Boca Raton, FL 33487

JORDEN BURT LLP
777 Brickell Avenue 5th Floor
Miami, FL 33131-2822

JORGE E OTERO
75 Valencia Suite 400
Coral Gables, FL 33134-6107

Jorge L. Piedra, P.A.
2950 Southwest 27th Avenue Suite30
Miami, FL 33133

Jorge & Acosta Law, P.L.L.C.
8603 S. Dixie Highway
Suite 210
Pinecrest, FL 33156

Jorge E. Blanco, P.A.
8266 Mills Drive
#83-6781
Miami, FL 33283

JORGE LUIS LOPEZ
200 S Biscayne Boulevard Suite 31
Miami, FL 33131

JORGE A FERNANDEZ
135 San Lorenzo Avenue
Suite 600
Coral Gables, FL 33146

JORGE GALVEZ-PRIEGO PA
2655 Le Jeune Road Suite 309
Miami, FL 33134

JORGE LUIS LOPEZ-GARCIA PA
1450 Madruga Avenue
Suite 408
Coral Gables, FL 33146

JORGE A GISPERT
4728 Orduna Drive
Coral Gables, FL 33146

JORGE H RAMOS
150 Alhambra Circle Suite 1150
Coral Gables, FL 33134

JORGE LUIS SOSA
4410 Alton Road
Miami Beach, FL 33140-2851

JORGE A GUTIERREZ
4649 Ponce De Leon Boulevard
Suite 301
Coral Gables, FL 33146

JORGE HEVIA JR
1408 Brickell Bay Drive Suite 804
Miami, FL 33131

Jorge M. Vigil, P.A.
265 Sevilla Avenue
Coral Gables, FL 33134

JORGE A SIBILA
2246 Southwest 1st Street
Miami, FL 33135-1513

JORGE I ARDURA
1359 Northwest 99th Street
Miami, FL 33147-1809

JORGE MARTINEZ-ESTEVE PA
901 Ponce De Leon Boulevard Sui30
Coral Gables, FL 33134

JORGE ANTONIO LOPEZ
Montoya Lopez PL
4960 Southwest 72nd Avenue Suite 303
Miami, FL 33155

JORGE IG DEL VALLE ESQ
1560 Lenox Avenue Suite 207
Miami Beach, FL 33139

JORGE SANCHEZ-GALARRAGA
Suite 301
1313 Ponce De Leon Boulevard
Coral Gables, FL 33134-3343

JORGE DE LA OSA
255 Alhambra Circle Suite 550
Coral Gables, FL 33134

JORGE L CUETO
1990 Southwest 27th Avenue 3rd Floor
Miami, FL 33145

JORGE V DE ONA
395 Alhambra Circle
Coral Gables, FL 33134

JORGE E HERNANDEZ
311 Granello Avenue
Coral Gables, FL 33134

JORGE L PINON PA
9260 Sunset Drive Suite 118
Miami, FL 33173

JOSE A BOLANOS PA
2121 Ponce Deleon Boulevard Suit10
Coral Gables, FL 33134-5218

JOSE A CANTERO
Jose A. Cantero P.A.
12601 Avalon Road
Winter Garden, FL 34787

JOSE A DAPENA
Jose A. Dapena P.A.
4960 Southwest 72 Avenue Suite 205
Miami, FL 33155

JOSE A NAVARRO
6401 SW 87th Avenue
Suite 100
Miami, FL 33173

JOSE A SANTOS JR
44 W Flagler Street 18th Floor
Miami, FL 33130

JOSE A VILLALOBOS PA
2350 Coral Way Suite 202
Miami, FL 33145

JOSE A. VILLALOBOS, P.A.
1313 Coral Way
Miami, FL 33145-2966

JOSE C GONZALEZ
304 S Westland Avenue
Tampa, FL 33606-1746

JOSE E BUSTILLO
12555 Orange Drive
Suite 230
Davie, FL 33330

JOSE E CASTRO
6915 Red Road Suite 219
Coral Gables, FL 33143

JOSE FRANCISCO
6100 Blue Lagoon Drive Suite 360
Miami, FL 33126

JOSE G. HARO
3899 N.W. 7th St., Suite 216
Intercontinental Bank Building
Miami, FL 33126-5571

JOSE J LEONARDO
United Lenders
3915 Biscayne Boulevard 4th Floor
Miami, FL 33137-3779

Jose L. Torres, P.A.
13331 SW 100 Court
Miami, FL 33176

JOSE LORENZO PA
25 Seabreeze Avenue Suite 202
Delray Beach, FL 33483

JOSE LUIS BALOYRA PA
201 Alhambra Circle
Suite 501
Coral Gables, FL 33134

JOSE M CERVERA
782 Northwest 42nd Avenue Suite 637
Miami, FL 33126-5547

JOSE M COMPANIONI
5905 Southwest 94th Place
Miami, FL 33173

JOSE M LUIS PA
P.O. Box 0590
Newberry, FL 32669-0590

JOSE M PALLI
1250 San Remo Avenue
Coral Gables, FL 33146

JOSE M SOSA
P.O. Box 1225
West Palm Beach, FL 33402-1225

JOSE R PUJOLS PA
2655 S. Le Jeune Road
Penthouse 1-C
Coral Gables, FL 33134

Jose R. Perez, P.A.
6100 Blue Lagoon Drive
Suite 305
Miami, FL 33126

JOSEFINA M PEREZ-COFINO
5040 Northwest 7th Street Suite 21
Miami, FL 33126-3429

JOSEPH A BOYD JR
P.O. Box 14267
Tallahassee, FL 32317-4267

JOSEPH A GUGINO
P.O. Box 495775
Port Charlotte, FL 33949

JOSEPH A HUBERT
2841 Northeast 37th Court
Ft Lauderdale, FL 33308-5823

JOSEPH A MURPHY III
2897 Southeast Ocean Boulevard
Stuart, FL 34996

JOSEPH A PORCELLI PA
4644 Glissade Drive
New Port Richey, FL 34652

JOSEPH BLONSKY
8232 Southwest 82nd Pl
Miami, FL 33143-6686

Joseph D. Grosso, Jr. P.A.
The Nexus at The Common Stuart
850 NW Federal Highway, Suite 23
Stuart, FL 34994

JOSEPH A ROSIER
P.O. Box 950176
Lake Mary, FL 32795-0176

JOSEPH C DARE
6909 Tordera Street
Coral Gables, FL 33146-3841

Joseph D. Ort, P.L.
1305 E. Plant Street
Winter Garden, FL 34787

JOSEPH A SOLLA III
P.O. Box 4
Miami Springs, FL 33266

JOSEPH C KEMPE PA
941 N. Highway State Road A1A
Jupiter, FL 33477

JOSEPH DE GANCE
3471 N Federal Highway Suite 300
Ft Lauderdale, FL 33306

JOSEPH A VASSALLO
Congress Professional Center
1630 S Congress Avenue Suite 201
Palm Springs, FL 33461

JOSEPH C LAUSSEL
7645 Northeast 3rd Court
A M Laussel
Miami, FL 33138-4917

JOSEPH DIBARTOLOMEO
8400 Bird Road
Miami, FL 33155-3226

JOSEPH A VECCHIO JR PA
4613 N University Drive Suite 588
Coral Springs, FL 33067

JOSEPH C NAZZARO
P.O. Box 600971
Miami, FL 33160

JOSEPH E ALTSCHUL LLC
1911 NW 150th Avenue
Suite 203
Ft Lauderdale, FL 33028

JOSEPH A. MCGOWAN
Route 3, Box 3392
Blue Ridge, GA 30513-9533

JOSEPH C POMPONIO JR
205 Clover Circle
Lewisburg, WV 24901

JOSEPH E CARPENTER JR PA
111 SE 12th Street
Ft Lauderdale, FL 33316

JOSEPH ANTHONY GARCIA-RIVEIRO
8001 Northwest 36th Street Suite 103
Miami, FL 33166

JOSEPH C SEGOR
12815 Southwest 112th Court
Miami, FL 33176-4431

JOSEPH E JOHNSON
70 Southeast Fourth Avenue
Delray Beach, FL 33483

JOSEPH B ALLEN III
4967 Sabal Lake Circle
Sarasota, FL 34238-4459

JOSEPH C YACHANIN
261 Seabreeze Circle
Jupiter, FL 33477-6416

JOSEPH E SEAGLE PA
924 W. Colonial Drive
Orlando, FL 32804

JOSEPH B RYAN III
2701 S Bayshore Drive Suite 402
Coconut Grove, FL 33133

JOSEPH D GROSSO JR
Joseph D. Grosso Jr. P.A.
759 S Federal Highway Suite 212
Stuart, FL 34994

JOSEPH EDWARD GAYTON
116 Treasure Island Causeway
Treasure Island, FL 33706

JOSEPH F GRIFFIN
6205 River Run Drive
Sebastian, FL 32958-4782

JOSEPH GARCIA
P.O. Box 1102
Tampa, FL 33601-1102

JOSEPH J NOLAN
111 South Palmer Street
Plant City, FL 33563

JOSEPH F KEELEY
2424 N Federal Highway Suite 314
Boca Raton, FL 33431-7781

JOSEPH H CHUMBLEY
2517 1st Avenue S
St Petersburg, FL 33712-1105

JOSEPH J OLDANI II
P.O. Box 1790
Hollywood, FL 33022-1790

JOSEPH F KEELEY PA
2424 N Federal Highway Suite 314
Boca Raton, FL 33431-7781

JOSEPH H GANGUZZA & ASSOC PA
1360 S Dixie Highway Suite 100
Coral Gables, FL 33146

JOSEPH J SOROTA JR
Joseph J. Sorota Jr. P.A.
29750 US Highway 19 N., Suite 20
Clearwater, FL 33761

JOSEPH F MCMULLEN
550 Bella Capri Drive
Merritt Islands, FL 32952-5312

JOSEPH H LANG
146 2nd Street North
Suite 102
St Petersburg, FL 33701-3601

JOSEPH J VAN ROOY PL
9471 Baymeadows Road Suite 103
Jacksonville, FL 32256

JOSEPH F PIPPEN JR
Attn: Robert S. Walton
324 S Hyde Park Avenue Suite 360
Tampa, FL 33606-4127

JOSEPH HAYNES DAVIS PA
150 N Orange Avenue Suite 415
Orlando, FL 32801

JOSEPH J WEISENFELD
2900 Southwest 28th Terrace 7th F
Miami, FL 33133-3766

JOSEPH F PIPPEN JR
10225 Ulmerton Road Building 11
Largo, FL 33771-2218

Joseph Hunchuck, P.A.
498 Palm Springs Drive
Suite 100
Altamonte Springs, FL 32701

JOSEPH KOHN
6300 Northwest 5th Way Suite 100
Ft Lauderdale, FL 33309-6283

JOSEPH F. TOMASSI
137 N.W. 10th Street
Homestead, FL 33030-4322

JOSEPH I GOLDSTEIN
201 S Orange Avenue Suite 1100
Orlando, FL 32801

JOSEPH KUHARCIK
1211 The Plaza
Singer Island, FL 33404

JOSEPH G WEISS JR
3300 Ponce De Leon Boulevard
Coralgables, FL 33134

JOSEPH J DEROSS
426 Avenue A
Ft Pierce, FL 34950-4287

JOSEPH L BERNSTEIN
707 Southeast 3rd Avenue 3rd Floo
Ft Lauderdale, FL 33316

JOSEPH G. DONAHEY, JR.
2454 McMullen Booth Road
Suite 501-A
Clearwater, FL 34619-1334

JOSEPH J LEXA
C/O R Nathan Pate
10049 Winding Lake Road Suite 104
Sunrise, FL 33351

JOSEPH L SCHNEIDER
1720 Harrison Street
Suite 1805
Hollywood, FL 33020-6826

JOSEPH L. DIAZ
2522 W. Kennedy
Tampa, FL 33609-3306

JOSEPH M PANIELLO
P.O. Box 2347
Tampa, FL 33601-2347

JOSEPH P JAMESON
1415 Panther Lane Suite 329
Naples, FL 34109

JOSEPH M BALOCCO PA
4332 E. Tradewinds Avenue
Lauderdale by the Sea, FL 33308

JOSEPH M RYAN
531 E Commercial Boulevard
Ft Lauderdale, FL 33334-2434

JOSEPH P SINDACO
633 Southeast 3rd Avenue Suite 4-
Ft Lauderdale, FL 33301

JOSEPH M BARISIC
1521 Alton Road Suite 111
Miami Beach, FL 33139-3301

JOSEPH M SCHEYD JR
1221 Airport Road Suite 209
Destin, FL 32541

JOSEPH P. MCNULTY
644 Island Way, Suite 1220
Clearwater, FL 34630-1906

JOSEPH M CONSIDINE
NORTHBRIDGE CTR, STE 702
515 N FLAGLER DR
WEST PALM BEACH, FL 33401

JOSEPH M SCIANDRA
311 Southeast 10th Court
Ft Lauderdale, FL 33316

JOSEPH PADAWER
P.O. Box 520261
Longwood, FL 32752-0261

JOSEPH M DOBKIN
9990 Southwest 77th Avenue Ph 3
Miami, FL 33156

JOSEPH M WEHBY
8370 W. Flagler Street
Suite 250
Miami, FL 33144-2038

JOSEPH R ARBUZ
Joseph R. Arbuz P.A.
P.O. Box 398843
Miami Beach, FL 33239-8843

JOSEPH M FITZGERALD JR
Fitzgerald & Associates
100 Court Square Suite 5
Charlottesville, VA 22902-5154

JOSEPH MANNINO
2000 Glades Road
Suite 110
Boca Raton, FL 33431

JOSEPH R CASACCI PA
111 N. Pine Island Road
# 104
Plantation, FL 33324

JOSEPH M GROHMAN
10101 Northwest 5th Street
Plantation, FL 33324

JOSEPH MORRISON
4416 Florida National Drive
Lakeland, FL 33813-1515

JOSEPH R CIANFRONE
1964 Bayshore Boulevard
Suite A
Dunedin, FL 34698

JOSEPH M HENDRY II
P.O. Box 418
Clewiston, FL 33440

JOSEPH N PERLMAN
1101 Belcher Road S Suite B
Largo, FL 34641-3356

JOSEPH R COLLETTI
4770 Biscayne Boulevard
Suite 1400
Miami, FL 33137

JOSEPH M MORE
P.O. Box 470833
Kissimmee, FL 34747-0883

JOSEPH P DUDLEY
403 Downing Street
New Smyrna Beach, FL 32168

JOSEPH R. MIELE
2200 Coffee Pot Blvd, N.E.
St. Petersburg, FL 33704-4652

JOSEPH RIZZO
201 N. University Drive
Suite 103
Plantation, FL 33324

JOSEPH ROBACK
3908 26th Street W
Bradenton, FL 34205

JOSEPH S GELLER
Trade Center S Suite 700
100 W Cypress Creek Road
Ft Lauderdale, FL 33309

JOSEPH S. PAGLINO
88 N. E. 79th Street
Miami, FL 33138-4353

Joseph S. Shook
75 Valencia Avenue 4th Floor
Coral Gables, FL 33134

JOSEPH TORRES
2270 Alafaya Trail
Oviedo, FL 32765

JOSEPH TRUNKETT
The Trunkett Law Firm L.L.C.
2271 McGregor Boulevard, Suite 300
Ft Myers, FL 33901-3314

JOSEPH URSO
Suite 100
2385 Executive Center Drive
Boca Raton, FL 33431

JOSEPH W FANELLI
1111 Third Avenue W Suite 150
Bradenton, FL 34205

JOSEPH W GROSS
1400 Marine Parkway T2-103
New Port Richey, FL 33552

JOSEPH W KNISKERN
1020 Stradshire Drive
Raleigh, NC 27614-8364

JOSH BENNETT
440 N Andrews Avenue
Ft Lauderdale, FL 33301

JOSHUA A SIRKIN
4473 Northwest 93rd Doral Court
Miami, FL 33178

Joshua A. Escoto, P.L.L.C.
3801 PGA Boulevard Suite 600
Palm Beach Gardens, FL 33410

JOSHUA D BASH
Suite 506 Aventura Corporate Center
20801 Biscayne Boulevard
Miami, FL 33180-1400

JOSHUA D MANASTER
651 W. 47th Street
Miami Beach, FL 33140

JOSHUA L DUBIN PA
17701 Biscayne Boulevard
Suite 201
Aventura, FL 33160

JOSIAH E HUTTON
3937 Tampa Road Suite 2
Oldsmar, FL 34677-3115

JOURNEY L BEARD
P.O. Box 2201
Jupiter, FL 33468-2201

JOYCE B ANDERSON
9370 Sunset Drive
Suite A-130
Miami, FL 33173

JOYCE M RAIDLE
8900 Grand Oak Circle
Tampa, FL 33637

JOYCE M SIEMON
1200 N Federal Highway Suite 200
Boca Raton, FL 33432

Jozwiak Law, P.L.L.C.
3683 Justin Drive
Palm Harbor, FL 34685

JUAN A SANCHEZ
10251 Sunset Drive
Suite 106
Miami, FL 33173

Juan Carlos Gomez
The Gomez Firm
1479 Gene Street
Winter Park, FL 32789

JUAN E FIGUERAS PA
7700 N. Kendall Drive
Suite 702
Miami, FL 33156

JUAN E VALDES
4160 W 16th Avenue Suite 402
Hialeah, FL 33012

JUAN F ALBAN PA
3625 Northwest 82nd Avenue Suite 401
Doral, FL 33166-7602

JUDITH B. MIGDAL-MACK
75 N. E. 6th Avenue, Suite 217
Delray Beach, FL 33483-5453

JUDY BARRINGER BONEVAC
2780 E. Oakland Park Boulevard
Ft Lauderdale, FL 33306

JUAN F GONZALEZ
2655 Lejeune Road Suite 324
Coral Gables, FL 33134

JUDITH E ATKIN
109 W New Haven Avenue
Melbourne, FL 32901-4302

JUDY TAYLOR RUSH
1099 Willow Wood Drive
Port Orange, FL 32119-7459

JUAN J PEREZ & ASSOCIATES PA
9710 Stirling Road
Unit 104-105
Cooper City, FL 33024

JUDITH E MCCAFFREY
P.O. Box 2081
Naples, FL 33939-2081

JULE F. PAULK
700 N.E. 90th Street
Miami, FL 33138-3206

JUAN J PILES
Juan J. Piles Esquire
2412 Northwest 87th Place
Doral, FL 33172

JUDITH GREENE
562 First Avenue North
St Petersburg, FL 33701-3702

JULES PEARLSTINE
3200 N Military Trail Suite 200
Boca Raton, FL 33431-6311

Juan Lucas Alvarez, P.A.
717 Ponce De Leon Boulevard Suite 332
Coral Gables, FL 33134

JUDITH J LOFFREDO
9999 Northeast 2nd Avenue Suite 216
Miami Shores, FL 33138

JULES S COHEN
P.O. Box 231
Orlando, FL 32802-0231

JUDD ULRICH SCARLETT WICKMAN
713 S. Orange Avenue
Suite 201
Sarasota, FL 34236

JUDITH KENNEY & ASSOCIATES PA
1172 S. Dixie Highway
Suite 520
Coral Gables, FL 33146

JULIA KEFALINOS PA
2250 Southwest 3rd Avenue Suite 15
Miami, FL 33129

JUDIT KARPATI PA
P.O. Box 100
Silver Springs, FL 34489

JUDSON D KING
125 S Palmetto
Daytona Beach, FL 32114-9195

JULIA M. PAUL
P.O. Box 301
Labelle, FL 33935-0301

JUDITH A MADEK
P.O. Box 276245
Boca Raton, FL 33427-6245

JUDSON I WOODS JR
116 N Ridgewood Avenue
Edgewater, FL 32132

JULIAN K DOMINICK JR
421 N Ferncreek Avenue
Orlando, FL 32803

JUDITH B GREENE
2333 Brickell Avenue Suite A1
Miami, FL 33129-2497

JUDY A ROMANO
6719 Winkler Road Suite 110
Ft Myers, FL 33919

JULIAN L WILLIAMS
1701 E Atlantic Avenue Suite 4
Pompano Beach, FL 33060-6767

Juliana Leite, P.A.
1200 Brickell Avenue
Suite 310
Miami, FL 33131

Julio C. Barbosa, P.A.
DBA Barbosa Legal
407 Lincoln Road
Miami Beach, FL 33139

JUSSI K KIVISTO
1010 10th Avenue N Suite 2
Lake Worth, FL 33460-2107

JULIE EASON SMITH
2060 Winter Springs Boulevard
Oviedo, FL 32765

JULIO E CASO
4539 Ponce De Leon Boulevard
Coral Gables, FL 33146

JUSTIN B SCHMIDT
P O Box 1900
Ft Lauderdale, FL 33302-3275

JULIE G NIGRO
P.O. Box 9645
Coral Springs, FL 33075

JULIO GUTIERREZ PA
1001 S Bayshore Drive Suite 2704
Miami, FL 33131-4940

JUSTIN C JOHNSON
4020 Park Street N Suite 302
St Petersburg, FL 33709

JULIE OSTERHOUT
10175-4 Six Mile Cypress Parkway
Ft Myers, FL 33912

JULIO PASTORIZA
7101 Southwest 99th Avenue Suite 109b
Miami, FL 33173-4661

JUSTIN G JOSEPH
1266 S Pinellas Avenue
Tarpon Springs, FL 34689

Julie Renee Mandel
1900 Glades Road Suite 260
Boca Raton, FL 33431

JULIO V ARANGO
814 Ponce Deleon Boulevard
Coral Gables, FL 33134-3040

JUSTIN J LIPMAN
506 Cary Memorial Drive
Pensacola, FL 32505-3328

JULIO A NOLLA-AMADO
9825 Southwest 18th Street Suite 100
Boca Raton, FL 33428

JULISSE JIMENEZ PA
601 Brickell Key Drive Suite 702
Miami, FL 33131

K & L GATES LLP
Southeast Financial Center
200 S. Biscayne Boulevard, Suite 3
Miami, FL 33131-2399

JULIO A RODRIGUEZ
6177 Miami Lakes Drive
Miami Lakes, FL 33014

JULIUS J ZSCHAU
2701 N. Rocky Point Drive
Suite 900
Tampa, FL 33607

K B SHARP PA
550 NE 124th Street
Suite 106
North Miami, FL 33161

JULIO C ALONSO PA
300 Sevilla Avenue
Suite 310
Coral Gables, FL 33134

JULIUS L WILLIAMS
P.O. Box 540085
Orlando, FL 32854-0085

K DRAKE OZMENT ESQ
2001 Palm Beach Lakes Boulevard
Suite 500
West Palm Beach, FL 33409

JULIO C MARRERO
2903 Salzedo Street
Coral Gables, FL 33134

Jurado Law Firm, P.A.
12955 Biscayne Boulevard Suite 328
North Miami, FL 33181

Ka'Imi Lani Jones, P.A.
110 Cypress Way E Suite F6
Naples, FL 34110

KABLER MORENO CASON LLP
240 NW 76 Drive
Suite D
Gainesville, FL 32607

KALIS & KLEIMAN PA
7320 Griffin Road
Suite 109
Davie, FL 33314

KAPLAN AND JAFFE PA
Douglas C. Kaplan
1915 Hollywood Boulevard, Suite 2
Hollywood, FL 33020

KAHAN SHIR & ASSOCIATES PL
1800 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

KALOGIANIS & ASSOCIATES PA
8520 Government Drive Suite 1
New Port Richey, FL 34654

KAPLAN LAW FIRM PL
130 REMINGTON DR STE 1000
OVIEDO, FL 32765

KAHN & KAHN
482 N Harbor City Boulevard
Melbourne, FL 32935-6858

KALOGIANIS & ASSOCIATES PA
114 S Pinellas Avenue
Tarpon Springs, FL 34689

Kaplan Young & Moll Parron, P.L.
600 Brickell Avenue
Suite 1715
Miami, FL 33131

KAHN CHENKIN & RESNIK PL
12 SE 7th Street
Suite 602
Fort Lauderdale, FL 33301

KAMEN & ORLOVSKY PA
Suite 402 S
1601 Belvedere Road
W Palm Beach, FL 33406

KAREN B MITCHELL
11651 Decatur Street M-202
Westminister, CO 80234

Kahn Law, P.A.
8211 W Broward Boulevard
Suite 200
Plantation, FL 33324

KANE AND KOLTUN
150 Spartan Drive
Suite 100
Maitland, FL 32751

KAREN D RUNDQUIST
8950 SW 74 CT
Suite 2203
Miami, FL 33156

KAKLIS VENABLE & WITT
1400 4th Avenue W
Bradenton, FL 34205-7508

KANE KESSLER & RUBENSTEIN
Laurie S. Silvers
2255 Glades Road Suite 237w
Boca Raton, FL 33431

KAREN L VARELA PA
6303 Blue Lagoon Drive Suite 400
Miami, FL 33126

KAKLIS VENABLE WITT PA
2400 Manatee Avenue W.
Bradenton, FL 34205

KANETSKY MOORE & DEBOER PA
P.O. Box 1767
Venice, FL 34284-1767

Karen Munzer, P.L.L.C.
1041 Ives Dairy Road Suite 236
Miami, FL 33179

KALEEL & KALEEL PA
P.O. Box 14333
St Petersburg, FL 33733-4333

KANNENSOHN & RITCHIE PA
4501 Tamiami Trail N Suite 400
Naples, FL 33940-3060

KAREN O GAFFNEY
221 W Main Street Suite D
Inverness, FL 34450

KALINA PAGANO
792 Aspen Road
Golden, CO 80401

KAPLAN & HENSCHEL
Ben Henschel C/O 1 Nlc Financ
700 W Hillsboro Boulevard Building 1
Deerfield Beach, FL 33441-1612

KAREN R SPELL
4981 Southwest 122nd Terrace
Cooper City, FL 33330

KAREN S HARKNESS
100 Southeast 2nd Street
Miami, FL 33131

KARL W ADLER
P.O. Box 24787
Ft Lauderdale, FL 33307-4787

KATHARINE S BARRY
2665 Northeast 26th Terrace
Ft Lauderdale, FL 33306-1705

KAREN S KEATON PA
P.O. Box 1139
St Petersburg, FL 33731-1139

KARL W BOYLES JR
P.O. Box 13464
Pensacola, FL 32591-3464

KATHERINE A BARSKI
10933 Southeast Harken Terrace
Tequesta, FL 33469

KAREN S. DAY
P.O. Box 981
Orlando, FL 32802-0981

KARLA ANN CROSBY
19931 Holiday Road
Miami, FL 33157

KATHERINE A CHRISTY
300 International Parkway Suite 130
Heathrow, FL 32746-5018

KAREN V D H FISCHER
11620 Dunes Road
Boynton Beach, FL 33436

KARLEEN A GRANT
1033 Flagler Avenue
Key West, FL 33040

KATHERINE A NESBITT
17201 Magnolia Island Boulevard
Clermont, FL 34711-8002

Karim Batista, P.A.
250 Catalonia Avenue Suite 305
Coral Gables, FL 33134

KARYL AGUDO ARGAMASILLA
Kluger Perez Et Al
201 S Biscayne Boulevard 17th Floor
Miami, FL 33131

KATHERINE J. LANGLEY
P.O. Box 2427
Ft. Lauderdale, FL 33303-2427

KARL E HALL JR
10830 Southwest 113th Pl Suite A
Miami, FL 33176

Karyna Gonzalez-Rabagh, P.A.
2999 NE 191st Street
Suite 403
Aventura, FL 33180

KATHERINE M KILCULLEN
2901 PGA Boulevard Suite 120
Palm Beach Gardens, FL 33410-2930

KARL J SCHUMER
18851 Northeast 29th Avenue Suite 700
Aventura, FL 33180

KASS SHULER SOLOMON SPECTOR
P.O. Box 800
Tampa, FL 33601-0800

KATHERINE M KILCULLEN LLC
Pebworth Professional Plaza
125 W Indiantown Road Suite 204
Jupiter, FL 33458

KARL M SCHMITZ III
12000 N Dale Mabry Highway Suite 110
Tampa, FL 33618

KATE G BURNETT PA
4500 Botanical Pl Center Suite 107
Naples, FL 34112-2421

KATHERINE MILLS BURNS
P.O. Box 627
Mcintosh, FL 32664-0627

KARL REED BECKMEYER
P.O. Box 2808
Key Largo, FL 33037-7808

KATHALEEN INMAN
200 Southwest Allapattae Road Lot 6b
Indiantown, FL 34956-4317

KATHLEEN A FLYNN
6080 SW 40TH ST #6
MIAMI, FL 33143

KATHLEEN A WINTERS
2655 Lejeune Road 5th Floor
Coral Gables, FL 33134

KATHRYN MARIE WELSH PA
1601 East Bay Drive Suite 2
Largo, FL 33771

KATZ KUTTER ALDERMAN & BR
P.O. Box 1877
Tallahassee, FL 32302-1877

KATHLEEN ANN PAPARELLA
P.O. Box 1821
Sylva, NC 28779

KATHY CREMER
880 N.E. 155th Terrace
North Miami Beach, FL 33162-5243

KATZMAN GARFINKEL
1501 NW 49TH ST SECOND FLOO
FT LAUDERDALE, FL 33309

KATHLEEN B JOHNSON
931 Palm Trail, #3
Delray Beach, FL 33483

KATZ & ASSOCIATES LAW FIRM PL
625 N. Flagler Drive
Suite 605
West Palm Beach, FL 33401

KAUFMAN ATTORNEYS PA
Frederic Kaufman
1330 NW 6th Street, Suite D
Gainesville, FL 32601

KATHLEEN C FOX
P.O. Box 1930
Gainesville, FL 32616

KATZ & ASSOCIATES LLC
390 N Orange Avenue 23rd Floor
Orlando, FL 32801

KAUFMAN ENGLETT & LYND PA
111 N Magnolia Avenue Suite 1500
Orlando, FL 32801

KATHLEEN C PASSIDOMO
The Chamber Building
2390 Tamiami Trail N, Suite 204
Naples, FL 34103

KATZ & GREEN
1 Florida Park Drive S
Atrium Suite
Palm Coast, FL 32137

KAY LAW OFFICES
700 Village Square Crossing Suite 10
Palm Beach Gardens, FL 33410

KATHLEEN H WATKINS
P.O. Box 901729
Homestead, FL 33090-1729

KATZ & KATZ
337 E Forsyth Street
Jacksonville, FL 32202

KAYE & ASSOCIATES PA
4121 Malaga Avenue
Miami, FL 33133

KATHLEEN M WEBER RASKIN
10689 N Kendall Drive Suite 217
Miami, FL 33176-1594

Katz Barron Squitero Faust
100 Northeast 3rd Avenue Suite 280
Ft Lauderdale, FL 33301

KAYE & BENDER PL
1200 PARK CENTRAL BLVD SOUT
POMPANO BEACH, FL 33064

KATHLEEN REYNOLDS
305 Main Street
Destin, FL 32541

KATZ BARRON SQUITERO FAUST
DBA Katz Barron
901 Ponce De Leon Boulevard, 10th Floor
Coral Gables, FL 33134

Kaye Law Offices, P.A.
840 Jupiter Park Drive Suite 107
Jupiter, FL 33458-8947

KATHRYN GODFREY BANISH
180 N. Lasalle Street
Chicago, IL 60601-3100

KATZ BASKIES LLC
3020 N. Military Trail
Suite 100
Boca Raton, FL 33431

KAYE SCHOLER FIERMAN HAYS &
Philips Point West Tower Suite 100
777 S Flagler Drive
West Palm Beach, FL 33401-6163

KAYLEE K RHOADS
1207 Southwest 4th Avenue
Ft Lauderdale, FL 33315

KEITH D DIAMOND
46 Southwest 1st Street Suite 400
Miami, FL 33130

KEITH R FREDERICKS
P.O. Box 1952
Ocala, FL 32678-1952

KAYTON & KAYTON
7322 Southwest Freeway (See Br Suite 3)
Houston, TX 77074

KEITH H PARK
P.O. Box 3563
West Palm Beach, FL 33402-3563

KEITH T GRUMER
One E Broward Boulevard Suite 17
Ft Lauderdale, FL 33301

KEATING & SCHLITT PA
250 E. Colonial Drive
Suite 300
Orlando, FL 32801

KEITH J KANOUSE
Pmb 1070 One Boca Place
2255 Glades Road Suite 324a
Boca Raton, FL 33431-8571

KEITH W UPSON
P.O. Box 111282
Naples, FL 34108

KEITH A JAMES PA
4510 Portofino Way Suite 209
West Palm Beach, FL 33409

KEITH J MERRILL
7901 SW 67th Avenue
Suite 206
Miami, FL 33143

Kelk Phillips, P.A.
12773 Forest Hill Boulevard
Suite 106
Wellington, FL 33414

KEITH A LOWE
2233 Coventry Drive
Winter Park, FL 32792

KEITH KINDERMAN
5837 Bradfordville Road
Tallahassee, FL 32308-6613

Kelleher Title, LLC
1100 5th Avenue South
Suite 409
Naples, FL 34102

KEITH A RINGELSPAUGH
3347 49th Street N
St Petersburg, FL 33710

KEITH L BRANDON
8520 Southwest 84th Terrace
South Miami, FL 33143-6922

KELLEY & CORNEAL PL
DBA The Corneal Law Firm
509 Anastasia Boulevard
St Augustine, FL 32080

KEITH A SCOTT
Rollins Inc.
2170 Peidmont Road Northeast
Atlanta, GA 30324

KEITH M KRASNOVE
2409 University Drive
Coral Springs, FL 33065

KELLEY & CORNEAL PL
43 Cincinnati Avenue
St Augustine, FL 32084

KEITH A SELDIN
270 S. Central Boulevard
Suite 203
Jupiter, FL 33458

KEITH MACK LLP
C/O Cohen Fox P.A.
201 S Biscayne Boulevard Suite 850
Miami, FL 33131

Kelley & Grant, P.A.
370 Camino Gardens Boulevard
Suite 301
Boca Raton, FL 33432

KEITH ALOYSIUS MARTIN
2331 N State Road 7 Suite 222
Lauderhill, FL 33313

KEITH NASSETTA
8320 Black Olive Drive
Tamarac, FL 33321

KELLEY D JONES
4110 NW 37th Place
Suite B
Gainesville, FL 32606

KELLEY DRYE & WARREN LLP
101 Park Avenue
New York, NY 10178

KELLY JAMEN-SUAREZ PA
1359 E. Sample Road
Pompano Beach, FL 33064-6278

KENNETH B CRENSHAW
3175 S Congress Avenue Suite 30
Palm Springs, FL 33461-2562

KELLEY HERMAN & SMITH
1401 E Broward Boulevard Suite 206
Ft Lauderdale, FL 33301-2116

KELLY PRICE PASSIDOMO & SIKET
2390 Tamiami Trail N Suite 204
Naples, FL 34103

KENNETH B EVERS
P.O. Drawer 1308
Wauchula, FL 33873-1308

KELLEY KRONENBERG GILMARTIN
8201 Peters Road Suite 4000
Ft Lauderdale, FL 33324

KELLY, BLACK, BLACK ET AL PA
1400 Dupont Building
Miami, FL 33131

KENNETH BOHANNON PL
221 N. Causeway
Suite A
New Smyrna Beach, FL 32169

Kelley Kronenberg, P.A.
10360 W. State Road 84
Davie, FL 33324

KEMPTON P LOGAN
P.O. Box 2563
Ft Myers, FL 33902-2563

KENNETH C BRONCHICK
1761 W. Hillsboro Boulevard
Suite 205
Deerfield Beach, FL 33442

KELLEY S ROARK
12135 Northeast 10th Avenue
North Miami, FL 33161-5723

KEN DAVIS
P.O. Box 37190
Tallahassee, FL 32315-7190

KENNETH C SUNDHEIM
10694 S Federal Highway Suite B
Port St Lucie, FL 34952-6418

KELLY B HARDWICK III
341 Davidson Street Suite 301
Bartow, FL 33830-0778

Kendrick and Kendrick, PL
5511 Southwest 164th Terrace
Southwest Ranches, FL 33331

KENNETH D COOPER
400 Southeast 8th Street Suite 1
Ft Lauderdale, FL 33316-1124

KELLY C PEEL
2323 Tarpon Road
Naples, FL 34102

KENNAN G DANDAR
P.O. Box 24597
Tampa, FL 33623-4597

KENNETH D GOODMAN
Goodman & Breen
3838 Tamiami Trail N Suite 300
Naples, FL 34103

KELLY E ELKINS PA
6624 12th Avenue North
St. Petersburg, FL 33710

KENNETH A TREADWELL
7240 7th Place N
West Palm Bach, FL 34411

KENNETH D HUTCHISON
314 - 5th Avenue S Suite 260
Naples, FL 33940

KELLY J HENDERSON
4481 Prairie Avenue
Miami Beach, FL 33140

KENNETH A WENZEL
C/O Hodgson Russ L.L.P.
1801 N Military Trail Suite 200
Boca Raton, FL 33431

KENNETH D MORSE
390 N Orange Avenue Suite 2100
Orlando, FL 32801

KENNETH D STERN
P.O. Box 3878
Boca Raton, FL 33427

KENNETH J DORCHAK
11900 Biscayne Boulevard Suite 310
North Miami, FL 33181

KENNETH M BEANE
2601 Wells Avenue Suite 181
Fern Park, FL 32730

Kenneth D'Apice, Attorney at Law
2020 Jewell Avenue
Winter Park, FL 32789

KENNETH J HAMEL
11420 N Kendall Drive Suite 108
Miami, FL 33176

KENNETH M DIX
11173 Manatee Terrace
Lake Worth, FL 33442

KENNETH E EASLEY
6036 Boynton Homestead
Tallahassee, FL 32312-3586

KENNETH J HODGE
13009 S Highway 475
Ocala, FL 34480-8503

KENNETH M KALEEL
DBA Kaleel & Associates
54 NE 4th Avenue
Delray Beach, FL 33483

KENNETH E PADGETT JR
P.O. Box 28225
Panama City, FL 32411

KENNETH J NOLAN
350 E Las Olas Boulevard Suite 1270
Ft Lauderdale, FL 33301

KENNETH M MEYER
104 Northwest 134th Terrace Suite10
Plantation, FL 33325

KENNETH F OSWALD
222 S Westmonte Drive Suite 210
Altamonte Springs, FL 32714

KENNETH K THOMPSON
1150 Lee Boulevard
Suite 1A
Lehigh Acres, FL 33936-4805

KENNETH METNICK
5150 Linton Boulevard Suite 320
Delray Beach, FL 33484-6525

KENNETH F. KIELBANIA
P.O. Box 2012
Pompano Beach, FL 33061-2012

KENNETH L BAKER PA
Bussey White McDonnough Et Al
103 E Robinson Street 4th Floor
Orlando, FL 32801-1655

KENNETH N JACOBY
1423 S Patrick Drive
Satellite Beach, FL 32937-4315

KENNETH G ARSENAULT JR
Arsenault Law Group P.A.
10225 Ulmerton Road Suite 2
Largo, FL 33771

KENNETH L MANN
6822 N 72nd Place
Scottsdale, AZ 85250

KENNETH N REKANT
333 41st Street Suite 506
Miami Beach, FL 33140

KENNETH G LANCASTER
C/O King & Lancaster P.A.
5975 Sunset Drive Suite 703
South Miami, FL 33143-4822

KENNETH L MARSHALL
3704 Woodfork Road
Charlotte Court H, VA 23923-3903

KENNETH PAUL BERRICK
Berrick & Associates
11555 Heron Bay Boulevard Suite 20
Coral Springs, FL 33076

KENNETH HEYDER
6510 Southwest 57th Street
Davie, FL 33314

KENNETH L SALOMONE
1701 W. Hillsboro Boulevard
Suite 202
Deerfield Beach, FL 33442

KENNETH R BERNSTEIN
Aventura Mall
19501 Biscayne Boulevard Suite 40
Aventura, FL 33180

KENNETH R DREYFUSS
14813 Southwest 140 Place
Miami, FL 33186

KENNETH U HUBONA
835 Seddon Cove Way
Tampa, FL 33602-5704

KENT R WEIBLE
1110 Druid Road S
Clearwater, FL 34616-3818

KENNETH R RIDLEHOOVER
P.O. Box 12291
Pensacola, FL 32581-2291

KENNETH W BUCHMAN
1012 REDBUD CIRCLE
PLANT CITY, FL 33563

KEREN SAPAN PA
8043 Twin Lake Drive
Boca Raton, FL 33498

KENNETH R RONEY
220 Lookout Place
Maitland, FL 32751

KENNETH W DODGE
1700 Palm Beach Lakes Boulevard Suite 1
West Palm Beach, FL 33401

KERLINE ALTIDOR-THONY
13500 Northeast 3rd Court Suite 42
North Miami, FL 33161

KENNETH R WASHBURN
1153 Mill Run Circle
Apopka, FL 32703

KENNETH W RICHMAN JR
P.O. Box 111682
Naples, FL 34108-0129

KERRY D SAFIER
123 Northwest 13th Street Suite 30
Boca Raton, FL 33431

KENNETH S HOFFMAN
9745 Sunset Drive Suite 125
Miami, FL 33173

KENNETH W SHAPIRO
1776 N Pine Island Road Suite 308
Plantation, FL 33322-5235

KERRY E MACK
Mack Law Firm Chartered
2022 Placida Road
Englewood, FL 34224-5204

KENNETH S RAPPAPORT
1300 N Federal Highway Suite 203
Boca Raton, FL 33432-2848

KENNETH Y GORDON
Centex Homes
8198 Jog Road Suite 200
Boynton Beach, FL 33437

KESHA M HOLMES
Keisha M Holmes & Associates P.A
20535 Northwest 2nd Avenue Suite 1
Miami, FL 33169

KENNETH S RUBIN PA
9900 W. Sample Rd.
Suite 404
Coral Springs, FL 33065

KENT B RUNNELLS
510 Vonderburg Drive Suite 3008
Brandon, FL 33511-5970

KETCHEY HORAN
P.O. Box 3273
Tampa, FL 33601-3273

KENNETH SANDLER
2924 Davie Road
Suite 102
Davie, FL 33314

KENT D HUFFMAN
350 Royal Palm Way Suite 409
Palm Beach, FL 33480

KEVAN BOYLES
350 Royal Palm Way Suite 405
Palm Beach, FL 33480

KENNETH STEVENS
412 NE 4th Street
Ft Lauderdale, FL 33301-1152

KENT J ANDERSON PA
7101 S Tamiami Trail Suite A
Sarasota, FL 34231

KEVIN A DENTI PA
2180 Immokalee Road
Suite 316
Naples, FL 34110

KEVIN A RAUDT PA
1290 Weston Road Suite 214
Weston, FL 33326

KEVIN M LAMONTAGNE
640 E Ocean Avenue Suite 16
Boynton Beach, FL 33435

KHANI & AUERBACH
2338 Hollywood Boulevard
Hollywood, FL 33020

KEVIN A SENTNER
13710 N US Highway 441 Suite 100
Lady Lake, FL 32159-8988

KEVIN MACWILLIAM
5131 Southeast Lisbon Circle
Stuart, FL 34997-6709

KIEVIT ODOM & BARLOW
635 W Garden Street
Pensacola, FL 32502-4733

KEVIN F JURSINSKI
15701 S Tamiami Trail
Ft Myers, FL 33908

Kevin P. Markey, P.L.
380 S. Courtenay Parkway
Suite A
Merritt Island, FL 32952

KILPATRICK LAW FIRM LLC
9218 Navarre Parkway
Navarre, FL 32566

KEVIN G HENDERSON
109 Spring Street
Scottsdale, PA 15683-1710

KEVIN R GALLAGHER
1324 Pine Brook Way
Venice, FL 34292-4305

KIM & LOWMAN LLP
8620 NE 2nd Avenue
Miami, FL 33138

KEVIN G STAAS PA
230 Tamiami Trail S.
Suite 1
Venice, FL 34285

KEVIN R MONAHAN
P.O. Box 2682
Palatka, FL 32178-2682

KIM EWING WILES
P.O. Box 1542
Boca Raton, FL 33429

KEVIN HENDRICKSON
310 South Second Street
Ft Pierce, FL 34950

KEVIN S DOTY
411 Holly Road
Vero Veach, FL 32963

KIM R BLACKMAN
26901 Monet Lane
Valencia, CA 91355-1880

KEVIN HERNANDEZ
2725 Park Drive Suite 2
Clearwater, FL 33763

KEYS & KEYS
Attn: Neal S. Keys
1911 NE 172nd Street
North Miami Beach, FL 33162-3103

Kim R. Greenberg, P.A.
2655 Lejeune Road Suite 500
Coral Gables, FL 33134

KEVIN J D'ESPIES
5916 Northwest 54th Circle
Coral Springs, FL 33067-3523

Keystone Law Firm, P.A.
12865 W. Dixie Highway
North Miami, FL 33161

KIMARIE R STRATOS PA
1172 S Dixie Highway Suite 393
Coral Gables, FL 33146

KEVIN J PRIBELL
430 N. Mills Avenue
Suite 1
Orlando, FL 32803

KEYSTONE LAW GROUP PL
1665 Kingsley Avenue Suite 108
Orange Park, FL 32073

KIMBERLY A SHURTLEFF
711 S. Howard Avenue
Suite 200
Tampa, FL 33606

KIMBERLY BOBO-BROWN
5440 N State Road 7 Suite 212
Ft Lauderdale, FL 33319

KINGSLEY & KINGSLEY
8255 W Surise Boulevard Suite 179
Plantation, FL 33322-5403

KIRKPATRICK & LOCKHART
201 S Biscayne Boulevard 20th Flo
Miami, FL 33131

KIMBERLY RANGEL PA
2709 Oakmont Court
Weston, FL 33332

KINSEY VINCENT PYLE PL
150 S. Palmetto Avenue
Suite 300
Daytona Beach, FL 32114

KIRSTEN I BAIER
999 Brickell Avenue Suite 700
Miami, FL 33131

KIMBERLY S DAISE PA
2450 Hollywood Boulevard Suite 310
Hollywood, FL 33020

Kira B. Doyle P.A.
3637 4th Street North Suite 320
St Petersburg, FL 33704

KIRWIN NORRIS PA
15 W Church Street Suite 301
Orlando, FL 32801

KIMBERLY V. BARENZ
136 Boca Raton Road
Boca Raton, FL 33432-3912

KIRK A JASLOW
Marcus Centre, Suite 218
9990 SW 77th Avenue
Miami, FL 33156

KLAUBER & SHIELDS PA
8751 W BROWARD BLVD #410
PLANTATION, FL 33324

KIMBROUGH & KOACH LLP
727 S Orange Avenue
Sarasota, FL 34236

KIRK FRIEDLAND
Kirk Friedland Attorney at Law PL
250 S Australian Avenue Suite 601
West Palm Beach, FL 33401

KLEIN & DOBBINS PL
1903 S 25th Street Suite 200
Ft Pierce, FL 34947-4740

King & Wood, P.A.
1701 Hermitage Boulevard
Suite 203
Tallahassee, FL 32308

KIRK GRANTHAM PA
1860 Forest Hill Boulevard
Suite 105
West Palm Beach, FL 33406

Klein & Fortune, P.A.
7777 Davie Road Extension
Suite 301B
Hollywood, FL 33024-2523

King and Associates Attorneys, P.A.
4430 Park Boulevard N
Pinellas Park, FL 33781

KIRK J GIRRBACH
2787 E Oakland Park Boulevard Suite 305
Ft Lauderdale, FL 33306-1631

KLEIN & JONAS
4400 PGA Boulevard
Suite 603
Palm Beach Gardens, FL 33410

King Law Firm
1001 Brickell Bay Drive
Suite 1812
Miami, FL 33131

KIRK PINKERTON
P.O. Box 3798
Sarasota, FL 34230

KLEIN & KLEIN LLC
40 SE 11th Avenue
Ocala, FL 34471

KINGCADE & GARCIA PA
1370 Coral Way
Coral Gables, FL 33145

KIRK T BAUER
Bauer & Associates Attorneys at Law P.A.
P.O. Box 459
Deland, FL 32721-0459

Klein Law Group, P.A.
4800 N. Federal Highway
Suite 307-B
Boca Raton, FL 33431

KLEINMAN & ARRIZABALAGA PA
Alfred I Dupont Building
169 E Flagler Street Suite 1420
Miami, FL 33131

KOEPPEL LAW GROUP PL
1515 N. Flagler Drive
Suite 220
West Palm Beach, FL 33401

KOSTO & ROTELLA PA
P.O. Box 113
Orlando, FL 32802

KLINE MOORE & KLEIN PA
2665 S Bayshore Drive Suite 903
Coconut Grove, FL 33133-5402

KOHL & ASSOCIATES PLC
2293 Southwest Martin Highway Suite 309
Palm City, FL 34990-3270

KOTZKER SHAMY PL
2724 W Atlantic Boulevard
Pompano Beach, FL 33069

KLINGBEIL & ROBERTS PA
341 Venice Avenue W.
Venice, FL 34285

KOHL BOBKO MCKEY HIGGINS PA
2081 E Ocean Boulevard Suite 2-A
Stuart, FL 34996

Kotzker|Shamy, P.L.
DBA K/S, Attorneys at Law
2424 N. Federal Highway
Boca Raton, FL 33431

KLUGER PERETZ KAPLAN & BERLIN
201 S Biscayne Boulevard 17th Floor
Miami, FL 33131-4329

Kopelousos & Bradley, P.A.
1279 Kingsley Avenue Suite 118
Orange Park, FL 32073

KOZYAK TROPIN THROCKMORTO
2525 Ponce De Leon Boulevard 9th Fl
Coral Gables, FL 33134

Klymko Law, P.A.
200 S. Andrews Avenue
Suite 100
Ft Lauderdale, FL 33301

Kopelowitz Ostrow, P.A.
200 E. Palmetto Park Road
Suite 103
Boca Raton, FL 33432

KP Law, P.L.L.C.
221 N. Hogan Street
# 375
Jacksonville, FL 32202

KNAUST & ASSOCIATES PA
2167 5th Avenue N
St Petersburg, FL 33713

Kopelowitz Ostrow, P.A.
One W Las Olas Boulevard
Suite 500
Ft Lauderdale, FL 33301

Kracht Law Firm, P.A.
831 W. Morse Boulevard
Winter Park, FL 32789

KNOTT CONSOER EBELINI HART
P.O. Box 2449
Ft Myers, FL 33902-2449

KOPPEN WATKINS PARTNERS &
900 W Linton Boulevard Suite 202
Delray Beach, FL 33483

KRAMER & GOLDEN PA
12000 Biscayne Boulevard
Suite 700
Miami, FL 33181

Knox Levine, P.A.
36428 US 19 N
Palm Harbor, FL 34684

KORSHAK & BEAULIEU
8680 Commodity Circle Suite 200b
Orlando, FL 32819-9120

KRAMER SOPKO & LEVENSTEIN P
P.O. Box 2421
Stuart, FL 34995-2421

KODSI LAW FIRM PA
701 W Cypress Creek Road Suite 303
Ft Lauderdale, FL 33309

KOSS JACOBS & ZILBER PA
13680 Northwest 5th Street Suite 100
Sunrise, FL 33325

KRASNY & DETTMER
304 S Harbor City Boulevard Suite 20
Melbourne, FL 32901-1324

KRAUS & BALLENGER PA
1072 Goodlette Road N.
Naples, FL 34102

Kristin Sirota Barbagallo, P.A.
4715 Hayes Street
Hollywood, FL 33021

KROSS & BERAHA PA
P.O. Drawer 2130
Boca Raton, FL 33427-2130

KRAUS & LISZEWSKI PA
27499 Riverview Center Boulevard Suite 2
Bonita Springs, FL 34134

Kristina Reed, P.A.
Reed Griffith & Moran
630 E. Ocean Avenue
Boynton Beach, FL 33435

KRUCHTEN LAW FIRM LLC
4898 Europa Drive
Naples, FL 34105

KRAUSE & BAXTER
9555 N. Kendall Drive
Suite 202
Miami, FL 33176

KRISTINE M JOHNSON
10620 Griffin Road
Suite 106
Cooper City, FL 33328

KRUG BERMAN & SILVERMAN P
509 S Martin Luther King Jr. Avenu
Clearwater, FL 33756-5607

KRAUSE & GOLDBERG PA
1792 Bell Tower Lane
Weston, FL 33326

Kristine M. Chapman, P.A.
551 NW 77th Street
Suite 200
Boca Raton, FL 33487

KU-MUSSMAN PA
11098 Biscayne Boulevard Suite 30
Miami, FL 33161

Kravit Law, P.A.
2101 NW Corporate Blvd.
Suite 410
Boca Raton, FL 33431

KRISTOPHER E FERNANDEZ
114 S. Fremont Avenue
Tampa, FL 33606

KUBICKI DRAPER
110 E Broward Boulevard
Suite 1400
Ft Lauderdale, FL 33301

KRINZMAN HUSS & LUBETSKY LLP
169 E. Flagler Street
Suite 500
Miami, FL 33131

KRISTOPHER M CRUZADA PA
1605 Tuskawilla Road
Oviedo, FL 32765

KUCKLICK LAW FIRM PA
10852 Deerwood Park Bvd Suite 1
Jacksonville, FL 32256

KRISTEN M JACKSON
5401 S. Kirkman Road
Suite 310
Orlando, FL 32819

KRISTY A MOUNT PA
605 S. Palm Avenue
Titusville, FL 32796

KUEHLING & KUEHLING LLC
5619 Riverside Drive
Cape Coral, FL 33904

KRISTI M ODOM
P.O. Box 1129
Chipley, FL 32428-7129

KRISTY BRANCH BANKS PA
P.O. Box 176
Apalachicola, FL 32329

Kuhn Law Firm, P.A.
6720 Winkler Road
Ft Myers, FL 33919

Kristin Lettiere Coomber, P.A.
902 Clint Moore Road
Suite 120
Boca Raton, FL 33487

KRONGOLD & SINGER PL
201 Alhambra Circle
Suite 514
Coral Gables, FL 33134

Kuhn Raslavich, P.A.
2110 West Platt Street
Tampa, FL 33606

KURT D ZIMMERMAN PA
2400 E Commercial Boulevard Suite 820
Ft Lauderdale, FL 33308-4033

L BRUCE SWIREN PA
1516 E. Hillcrest Street
Suite 200
Orlando, FL 32803

L MICHAEL OSMAN
1474-A W. 84th Street
Hialeah, FL 33014-3363

KURT FRANCIS LEWIS
6624 Gateway Avenue
Sarasota, FL 34231-5806

L DAVID SHEAR
401 E Jackson Street Suite 2700
Tampa, FL 33602

L MURRAY FITZHUGH
2167 Tamiami Trail S
Venice, FL 34293-5034

KURT R BORGLUM
366 E Graves Avenue Suite B
Orange City, FL 32763-5266

L DAVID SIMS
P.O. Drawer 06205
Ft Myers, FL 33906-6205

L NORMAN VAUGHAN-BIRCH
720 S Orange Avenue
Sarasota, FL 34286

KURT S HARMON
8358 W Oakland Park Boulevard Suite 304
Ft Lauderdale, FL 33351-7342

L E BROWN
P.O. Box 510299
Marathon, FL 33051-0299

L PHARR ABNER
P.O. Box 1961
Winter Park, FL 32790-1961

KURT S HILBERTH PA
1930 Tyler Street
Hollywood, FL 33020

L E TAYLOR
P.O. Box 490208
Leesburg, FL 34749-0208

L VAN STILLMAN
301 Yamato Road Suite 1200
Boca Raton, FL 33431

KURZBAN KURZBAN & WEINGER P A
Kurzban Kurzban Weinger Et Al
2650 Southwest 27th Avenue
Miami, FL 33133

L GREGORY LOOMAR
1152 N University Drive Suite 201
Pembroke Pines, FL 33024

L VANCE CARR
9300 Southwest 124th Street
Miami, FL 33176-5031

Kushi Law Firm, P.A.
3003 Tamiami Trail N.
Suite 300
Naples, FL 34103

L GUERRY DOBBINS JR
P.O. Box 358
Crystal River, FL 34423-0358

L W CARROLL JR
Turnbull Professional Center
706 Turnbull Avenue Suite 302
Altamonte Springs, FL 32701

Kushner Law, P.L.
12555 Orange Drive
Suite 4113
Davie, FL 33330

L JAMES CHERRY JR
227 N Bronough Street Suite 4100
Tallahassee, FL 32301-1329

L WESLEY NICHOLS
1060 Powell Drive
Riviera Beach, FL 33404-2763

Kymberlee Curry Smith, P.A.
15800 Pines Boulevard
Suite 3003
Pembroke Pines, FL 33027

L LYNN LAWRENCE
2291 Southeast 116th Avenue
Morriston, FL 32668

L. Rick Rivera, P.A.
6702 Gulf Boulevard
St Petersburg Beach, FL 33706

L. Turner Law, P.A.
P.O. Box 292621
Davie, FL 33329

LAMMI & LEINONEN PA
2300 Glades Road Suite 430w
Boca Raton, FL 33431

LANE & ASSOCIATES PA
7087 Grand National Drive Suite 10
Orlando, FL 32819-8300

La Maison Title, L.L.C.
611 W. Swann Ave.
Tampa, FL 33606

Lance C. Ball
Ball Law P.A.
18245 Paulson Drive
Port Charlotte, FL 33954

LANE & ERTL PA
P.O. Box 9657
Daytona Beach, FL 32120-9357

Labovitz Law Firm, P.A.
P.O. Box 560205
Orlando, FL 32856

LANCE GELLER
1680 Michigan Avenue
Suite 700
Miami Beach, FL 33139

LANE TROHN BERTRAND
P.O. Box 3
Lakeland, FL 33802-0003

Lacayo Law Firm, P.A.
1000 NW 57 Court
Suite 250
Miami, FL 33126

LANCTOT LAW PL
1100 Fifth Avenue South Suite 201
Naples, FL 34102

LANE TROHN CLARKE BERTRAN
P.O. Box 1578
Bartow, FL 33830-1578

LACK AND LACK CHARTERED
1165 N Highway State Road A1A
Indialantic, FL 32903

LANDA-POSADA PA
1313 Ponce De Leon Boulevard Suite 301
Coral Gables, FL 33134

LANG AND BROWN PA
Lang & Brown P.A.
P.O. Box 7990
St Petersburg, FL 33734

LAFAYETTE N INGRAM III
2740 Bayshore Drive
Unit 18
Naples, FL 34112-5896

LANDIS & MALLINGER PL
7777 Glades Road
Suite 403
Boca Raton, FL 33434

LANGEN & LANGEN PA
Hibiscus Island
115 E. Palm Midway
Miami Beach, FL 33139

Lalchandani Simon, PL
25 Southeast 2nd Avenue Suite 1020
Miami, FL 33131

LANDIS GRAHAM FRENCH PA
145 E. Rich Avenue
Deland, FL 32724

LANGFORD LAW GROUP PA
1715 W. Cleveland Street
Tampa, FL 33606

LAMAR CONERLY JR
CONERLY BOWMAN & DYKES LLP
PO BOX 6944
DESTIN, FL 32550

Landmark Title Services, Inc.
1130 S Powerline Road
Suite 103
Deerfield Beach, FL 33442

LANSHE & CASAS PA
9600 W Sample Road Suite 205
Coral Springs, FL 33065

LAMB & LAMB
217 Pinewood Drive
Tallahassee, FL 32303

Landtrust Title of Central Florida, LLC
2121 South Hiawassee Road
Suite 100
Orlando, FL 32835

Lapina Law
1300 N Semoran Boulevard
Suite 215
Orlando, FL 32807

LARA S SHAH PA
P.O. Box 739
Ft Lauderdale, FL 33302

LARRY D SUTTON
Roosa & Sutton L.L.P.
1714 Cape Coral Parkway
Cape Coral, FL 33904

LARRY M STEWART
P.O. Box 809
Stuart, FL 34995-0809

LARKRITZ, HERMAN & WISSBRUN,PC
3771 Environ Boulevard
Suite 451
Ft. Lauderdale, FL 33319-4219

LARRY E CIESLA
4400 NW 23rd Avenue
Suite A
Gainesville, FL 32606

LARRY M. ROTH
P.O. Box 1873
Orlando, FL 32802-1873

LARRY A ECHOLS
Larry A. Echols P.A.
P.O. Box 2579
Ft Myers Beach, FL 33932-2579

LARRY J BEHAR
Larry J. Behar P.A.
888 Southeast 3rd Avenue Suite 400
Ft Lauderdale, FL 33316-1159

LARRY P STUDER
P.O. Box 1440
Oakland, FL 34760

LARRY A HARSHMAN
10627 N KENDALL DR
MIAMI, FL 33176

LARRY K COLEMAN
The Riverview Center Suite 100
1111 Third Avenue W
Bradenton, FL 34205

LARRY R ERSKINE
1429 12th Street
Key West, FL 33040

LARRY A KARNS
7 N Dixie Highway
Lake Worth, FL 33460

LARRY K MEYER
1004 Drew Street
Clearwater, FL 33755-4521

LARRY S HERSCH PA
12249 US Highway 301
Dade City, FL 33525

LARRY A ROTHENBERG
11555 Heron Bay Blvd.
Suite 101
Coral Springs, FL 33076

LARRY L ADAIR
2400 W Sample Road Suite 7
Pompano Beach, FL 33073

LARRY S SAZANT
Penthouse 2
1920 E Hallandale Beach Boulevard
Hallandale, FL 33009-4727

Larry A. Matthews Managing Attorney
Matthews & Higgins L.L.C.
114 E Gregory Street
Pensacola, FL 32502

LARRY L DILLAHUNTY
P.O. Box 21351
St Petersburg, FL 33742

LARRY S TOLCHINSKY
2100 E Hallandale Beach Boulevard
Suite 200
Hallandale, FL 33009

LARRY B ROBERTS
108 E Main Street Suite 210
Kingsport, TN 37660-4257

LARRY M MESCHES
222 Lakeview Avenue Suite 260
West Palm Beach, FL 33401-6146

LARRY SANDEFER
522 Bypass Drive Suite 100
Clearwater, FL 34624

LARRY D BARNES
1826 Bluff Oak Street
Apopka, FL 32712

LARRY M SEGALL
P.O. Box 2177
Tampa, FL 33601-2177

LARRY T SCHONE
72 Northeast Fifth Avenue
Delray Beach, FL 33483

LARRY V BISHINS
P.O. Box 510536
Melbourne Beach, FL 32951

Laura Bourne Burkhalter, P.A.
403 SW 8th Street
Fort Lauderdale, FL 33315

LAURA SANTAMARIA
8750 Doral Boulevard Suite 270
Miami, FL 33178

LARRY W WERTZ
P.O. Box 12349
St Petersburg, FL 33733-2349

LAURA BREWER FREEMAN
3300 PGA Boulevard Suite 900
West Palm Beach, FL 33410-2811

LAUREN A SILL
572 2nd Avenue S
St Petersburg, FL 33701-4102

LARRY ZACHARY GLICKMAN
P.O. Box 810037
Boca Raton, FL 33481-0037

LAURA E KELLY PA
1430 S Dixie Highway Unit
Suite 309
Coral Gables, FL 33146

Lauren Luck, P.A.
175 SW 7th Street
Suite 2020
Miami, FL 33130

LARSON & BOBENHAUSEN PA
P.O. Box 1368
Clearwater, FL 34617-1368

LAURA F MORGAN
701 Market Street
Suite 111, PMB 226
St. Augustine, FL 32095

LAURENCE D GORE
One E. Broward Boulevard
Suite 700
Ft Lauderdale, FL 33301

LASORTE RICHARDSON & GORDON
One Clearlake Centre Suite 500
250 Australian Avenue S
West Palm Beach, FL 33401

LAURA G DE ONA
375 Cocoplum Road
Coral Gables, FL 33143-6408

LAURENCE FEINGOLD
6620 Southwest 58th Street
So Miami, FL 33143

LATHAM SHUKER EDEN & BEAUDINE
390 N Orange Avenue Suite 600
Orlando, FL 32801

LAURA K BETTEN
Betten Murphy & Weiss P.A.
1800 Penn Street Suite 6
Melbourne, FL 32901-2625

LAURENCE J PINO
P.O. Box 1511
Orlando, FL 32802-1511

LAURA A MARTINELLI PA
5691 Coral Ridge Drive
Coral Springs, FL 33076

LAURA L HILLIER
1899 Porter Lake Drive Suite 106
Sarasota, FL 34240

LAURENCE J ROHAN
2511 Ponce De Leon Boulevard Ste2
Coral Gables, FL 33134-6082

LAURA A VOGEL PA
12161 Ken Adams Way
Suite 110
Wellington, FL 33414

LAURA M BALLARD
P.O. Box 950955
Lake Mary, FL 32795-0955

LAURENCE MEYERSON
Akerman Senterfitt
1 Southeast 3rd Avenue 28th Floor
Miami, FL 33131

LAURA BAMOND
3510 1st Avenue N.
Suite 128
St Petersburg, FL 33713

LAURA RUSSO ESQ LLC
2334 Ponce de Leon Boulevard
Suite 240
Coral Gables, FL 33134

LAURIE E BAKER PA
515 9th Street E Suite 100
Bradenton, FL 34208

LAURIE L GORDON
406 W Gay Street
West Chester, PA 19380

Law Firm of Rubio & Associates, P.A.
8950 SW 74th Court
Suite 1804
Miami, FL 33156

LAW OFC OF EUGENE P MURPP
3293 Fruitville Road Suite 101
Sarasota, FL 34237

LAURIE P EVANS
328 Minorca Avenue
Coral Gables, FL 33134

Law Firm of Zimmerman & Associates
2400 E Commercial Boulevard
Suite 820
Ft Lauderdale, FL 33308

LAW OFC OF JOHANNE FOSTERL
11110 W Oakland Park Boulevard 34
Sunrise, FL 33351

LAURIE RUSK SEWELL PA
3500 SW Palm City School Avenue
Palm City, FL 34990

Law Group of South Florida, LLC
782 NW 42nd Avenue
Suite 450
Miami, FL 33126

LAW OFC OF LINDA K YERGER
1570 Shadowlawn Drive
Naples, FL 34104

Laurin Evans, P.A.
2979 W Bay Drive
Belleair Bluffs, FL 33770

Law House of Orlando
2995 Dorell Avenue
Orlando, FL 32814

LAW OFC OF MARIE C CAPITA P
Pmb 31
7550 Mission Hills Drive Suite 306
Naples, FL 34119-9607

LAVIGNE COTON & ASSOCIATES PA
7087 Grand National Drive Suite 100
Orlando, FL 32819

Law Mandel, P.L.L.C.
820 W. 41st Street
Suite 204
Miami Beach, FL 33140

LAW OFC OF MICHAEL J HEATH
167 108th Avenue
Treasure Island, FL 33706

LAW FIRM OF JAMES D VARNADO
837 Summerbrook Drive
Tallahassee, FL 32312

LAW OFC CECILIA ARMENTEROS PA
7485 Davie Road Ext.
Suite B
Davie, FL 33024

LAW OFC OF MITCHELL A HOR
1541 Sunset Drive
Suite 202
Coral Gables, FL 33143

LAW FIRM OF KAREN SPIGLER LLC
7390 NW 5th Street
Suite 10
Plantation, FL 33317

LAW OFC OF ARTHUR J HIGGINS
P.O. Box 547803
Orlando, FL 32854

LAW OFC OF RACHEL MCCLELL
Law Offices of Joy N Owenby PL
555 Water Street Suite 200
Jacksonville, FL 32202

LAW FIRM OF MAXWELL & MAXWELL
405 Northwest Third Street
Okeechobee, FL 34972

LAW OFC OF BARBARA A CUSUMANO
126 Northwest 76th Drive Suite B
Gainesville, FL 32607

LAW OFC OF ROBERT W BAUEP
2815 Northwest 13th Street Suite 2
Gainesville, FL 32609

LAW FIRM OF PETER D FELLOWS PA
18350 Northwest 2nd Avenue Suite 500
Miami, FL 33169

LAW OFC OF CHRISTOPHER WRIGHT ESQ
Rayfield Sepulveres & Wright
1101 Miranda Lane Suite 151
Kissimmee, FL 34741

LAW OFC OF VAIOS ZAMAKIS P
P.O. Box 11001
Ft Lauderdale, FL 33339-1001

LAW OFC OF W TRENT STEELE
10995 SE Federal Highway
Suite 9
Hobe Sound, FL 33455

LAW OFCS OF EVERETT ALGERNON
111 N Pine Island Road Suite 105
Plantation, FL 33324

LAW OFCS OF MERRYL A BROW
101 Northeast 3rd Avenue Sutie 15
Ft Lauderdale, FL 33301-1181

LAW OFCS OF ALEXANDER R
319 Clematis Street Suite 602
West Palm Beach, FL 33401

LAW OFCS OF FRANKLIN C
17760 Northwest 2nd Avenue 100
Miami, FL 33169

LAW OFCS OF OJ ODUNNA PA
Third Floor Suite 301
7491 W Oakland Park Boulevard
Lauderhill, FL 33319

LAW OFCS OF ANDREW C MOLER PA
801 N Magnolia Avenue Suite 204
Orlando, FL 32803

LAW OFCS OF GISELA B GRANADO
10097 Cleary Boulevard Suite 373
Plantation, FL 33324

LAW OFCS OF RAMON A CUE
255 University Drive
Miami, FL 33134

LAW OFCS OF BEATRIZ A LLORENTE
12925 SW 132nd Street
Suite 4
Miami, FL 33186

LAW OFCS OF IRINA NEMTSEV PA
7777 Glades Road
Suite 100
Boca Raton, FL 33434

LAW OFCS OF RAWNY GARAY P
19 W Flagler Street Suite 707
Miami, FL 33130

LAW OFCS OF C ANTHONY RUMORE
517 Southwest 1st Avenue
Ft Lauderdale, FL 33301-2803

LAW OFCS OF IVAN D PIEDRAHITA
1868 N University Drive Suite 207
Plantation, FL 33322

LAW OFCS OF REGINALD D
115 S Andrews Avenue Suite 423
Ft Lauderdale, FL 33301-1826

LAW OFCS OF CARLOS A CESPEDES
14750 S.W. 26 Street
Suite 116
Miami, FL 33185

LAW OFCS OF JEFFREY A NUSSBAUM
4800 Southwest 64th Avenue Suite 103
Davie, FL 33314

LAW OFCS OF RICHARD L DEN
1720 Harrison Street Suite 6ce
Hollywood, FL 33020

LAW OFCS OF CRAIG ESQUENAZI PA
800 Southeast 3rd Avenue Suite 300
Ft Lauderdale, FL 33316

LAW OFCS OF JOSEPH A HEINTZ
18245 Paulson Drive
Port Charlotte, FL 33954

LAW OFCS OF ROLAND CHERA
909 N Miami Beach Boulevard Suite50
N Miami Beach, FL 33162-3718

LAW OFCS OF ERIC J GRABOIS
1666 79th Street Causeway
Suite 500
North Bay Village, FL 33141

LAW OFCS OF KENNETH D KOSSOW
1325 Diplomat Parkway
Hollywood, FL 33019

LAW OFCS OF SHEREA ANN FE
7523 Aloma Avenue Suite 211
Winter Park, FL 32792-9158

LAW OFCS OF ERIC JOHN ENRIQUE
836 Executive Lane Suite 120
Rockledge, FL 32955-3597

LAW OFCS OF MARILYN L MALOY PA
P.O. Box 640035
Miami, FL 33164-0035

LAW OFCS OF SUSANA VILLARR
10200 Northwest 25th Street Suite 20
Miami, FL 33172

LAW OFFC MICHELLE C AUSTIN
3800 Inverrary Boulevard Suite 101-D
Lauderhill, FL 33319

LAW OFFC OF MICHELE SAMAROO PA
12550 Biscayne Boulevard Suite 500
North Miami, FL 33181

LAW OFFCS OF CLAUDINE T SM
Suite 130
1580 Sawgrass Corporate Parkway
Sunrise, FL 33323

LAW OFFC OF ALFREDO J DIAZ PA
7455 W Flagler Street
Miami, FL 33144

LAW OFFC OF R KELLEN BRYANT PL
2033 Flesher Avenue
Jacksonville, FL 32207

LAW OFFCS OF DEANA A HOLI
17760 Northwest 2nd Avenue Suite 10
Miami, FL 33169

LAW OFFC OF ARLENE C UDICK PA
39245 Tacoma Drive
Lady Lake, FL 32159

LAW OFFC OF ROBERT G CHURCHILL
232 E 5th Avenue
Tallahasee, FL 32303-6206

LAW OFFCS OF GINGER A MIR
3295 South US Highway 1
Ft Pierce, FL 34982

LAW OFFC OF CATHERINE W ZIPPAY
1401 E Atlantic Avenue Suite B
Pompano Beach, FL 33060

LAW OFFC OF TREY MILLER III PA
3101 N. Federal Highway
Suite 606
Ft Lauderdale, FL 33306-1018

LAW OFFCS OF GREGORY R G
5190 Casa Real Drive
Delray Beach, FL 33484

LAW OFFC OF DANIEL M BERMAN PA
600 Southwest 4th Avenue Suite 114
Ft Lauderdale, FL 33315

LAW OFFCE OF DORIS M RODRIGUEZ
13753 Linden Drive
Spring Hill, FL 34609

LAW OFFCS OF JOSEPH A CAR
2355 Salzedo Street
Suite 300
Coral Gables, FL 33134

LAW OFFC OF GENA K THORNTON PL
550 Water Street Suite 947
Jacksonville, FL 32202

LAW OFFCS OF AMY G BELLHORN
P.O. Box 12168
St Petersburg, FL 33733

LAW OFFCS OF KADIAN L FERG
119 Lake Darby Pl
Gotha, FL 34734-5208

LAW OFFC OF GERALD K SCHWARTZ
1691 Michigan Avenue
Suite 250
Miami Beach, FL 33139

LAW OFFCS OF ANTOINE ISMA PA
801 Northeast 167th Street 2nd Floor
Miami, FL 33162

LAW OFFCS OF KERTCH J CONP
3600 Red Road Suite 402
Miramar, FL 33025

LAW OFFC OF I ED PANTALEON PA
1645 E Highway 50 Suite 102
Clermont, FL 34711

LAW OFFCS OF APRIL E ROLLE PL
15751 Sheridan Street Suite 205
Ft Lauderdale, FL 33331

LAW OFFCS OF RICHARDSON &
3525 Bonita Beach Road
Suite 103
Bonita Springs, FL 34134-4192

LAW OFFC OF LORA L BEDFORD PA
1900 Main Street Suite 750
Sarasota, FL 34236

LAW OFFCS OF BRAD E KELSKY PA
10189 Cleary Boulevard Suite 102
Plantation, FL 33324

LAW OFFCS OF ROBERT P RES
309 Northeast 22nd Street
Wilton Manors, FL 33305-1114

LAW OFFCS OF RUIZ & RODRIGUEZ
3850 Bird Road Suite 302
Miami, FL 33146

LAW OFFICE OF
200 Central Avenue 3rd Floor
St Petersburg, FL 33701-4353

Law Office of Andrea Hache, P.L.
2645 Executive Park Drive
Suite 118
Weston, FL 33331

LAW OFFCS OF STEPHEN G MELCER
4800 N Federal Highway Suite 300-D
Boca Raton, FL 33431

LAW OFFICE OF
5050 San Pablo Road S
Jacksonville, FL 32224-0829

LAW OFFICE OF ANDREW A
P.O. Box 2671
West Palm Beach, FL 33402

LAW OFFCS OF STEPHEN K HACHEY PA
4007 N Taliaferro Avenue Suite B
Tampa, FL 33603

LAW OFFICE OF
2005 S Federal Highway Suite 100
Ft Lauderdale, FL 33316

LAW OFFICE OF ANDREW M DA
P.O. Box 273126
Boca Raton, FL 33427-3126

LAW OFFCS OF WILLIAM H PINCUS
1555 Palm Beach Lakes Blvd.
Suite 320
West Palm Beach, FL 33401

LAW OFFICE OF
9200 Belvedere Road
Suite 113
Royal Palm Beach, FL 33411

LAW OFFICE OF ANDREW M RE
53 Lake Morton Drive
Suite 100
Lakeland, FL 33801

LAW OFFICE OF
5201 Blue Lagoon Drive 8th Floor
Miami, FL 33126

LAW OFFICE OF
4000 Ponce de Leon Blvd.
Suite 470
Coral Gables, FL 33146

Law Office of Anita Geraci-Carver,P
1560 Bloxam Avenue
Clermont, FL 34711

LAW OFFICE OF
2202 N West Shore Boulevard Suite 200
Tampa, FL 33607

LAW OFFICE OF ADAM FRANZEN
400 Southeast 8th Street
Ft Lauderdale, FL 33316

LAW OFFICE OF ANN W ROGER P
533 N Nova Road
Suite 104A
Ormond Beach, FL 32174

LAW OFFICE OF
8370 W Flagler Street Suite 226
Miami, FL 33144

Law Office of Albert Naon, Jr. P.A.
3785 NW 82nd Avenue
Suite 107
Doral, FL 33166

Law Office of Barry M. Deets, P.A
2100 SE Hillmoor Drive
Suite 202
Port St. Lucie, FL 34952

LAW OFFICE OF
2500 Weston Road Suite 213
Weston, FL 33331

LAW OFFICE OF ALEXIS GONZALEZ
3162 Commodore Plaza
Suite 3E
Miami, FL 33133

Law Office of Brett D. Bevis, PLL
1732 N. Ronald Reagan Blvd.
Longwood, FL 32750

LAW OFFICE OF
1640 Citrine Trail
Tarpon Springs, FL 34689-2021

Law Office of Aliette H. Carolan, P.A.
1541 Sunset Drive Suite 201
Coral Gables, FL 33143

LAW OFFICE OF BRIAN H POLL
44 W Flagler Street Suite 675
Miami, FL 33130

Law Office of Brian P. Kowal, P.A.
7351 Wiles Road
Suite 103
Coral Springs, FL 33067

LAW OFFICE OF CONRAD WILLKOMM
3201 Tamiami Trail N.
2nd Floor
Naples, FL 34103

Law Office of Dawn Calache, P.A
3959 S Nova Road
Suite 2
Port Orange, FL 32127

Law Office of C.D. Townsend, PLLC
100 Court Street SE
Live Oak, FL 32064

Law Office of Cynthia G. Angelos, P.A.
P.O. Box 9163
Port St Lucie, FL 34985

Law Office of Devina Mistry, P.A.
10637 North Kendall Drive
Suite 7G
Miami, FL 33176

LAW OFFICE OF CAMELLA L
10144 W Indiantown Road
Jupiter, FL 33478

LAW OFFICE OF D GRANT LEGGETT
841 Prudential Drive 12th Floor
Jacksonville, FL 32207

Law Office of Elias R. Hilal
12 SE 7th Street
Suite 700
Ft Lauderdale, FL 33301

Law Office of Chad Barrett Penner, P.A.
712 US Highway 1
Suite 300-7
North Palm Beach, FL 33408

LAW OFFICE OF DAHLIA A
P.O. Box 821315
Pembroke Pines, FL 33082

Law Office of Elizabeth Ermel Sh1.
2161 Palm Beach Lakes Boulevard31
West Palm Beach, FL 33409

LAW OFFICE OF CHEESMAN &
1818 S Australian Avenue
Suite 406
West Palm Beach, FL 33409

Law Office of Damian G. Waldman, P.A.
10333 Seminole Boulevard
Units 1&2
Seminole, FL 33778

LAW OFFICE OF ERIC D HIGHT
2815 Cuyahoga Lane
West Palm Beach, FL 33409-7241

Law Office of Chester G. McLeod
269 N University Drive Suite A
Pembroke Pines, FL 33024

Law Office of Daniel C. Perri
Suite 4 Eleventh Avenue Suite One
Shalimar, FL 32579

Law Office of Erik W. Emmett, P.
2401 PGA Boulevard Suite 280-K
Palm Beach Gardens, FL 33410

Law Office of Christian Veras, L.L.C.
5951 NW 173rd Drive
Suite 1
Miami, FL 33015

Law Office of Daniel Hernandez, PA
7900 NW 155th Street
Suite 104
Miami Lakes, FL 33016

LAW OFFICE OF ERNIE DUKES P
3512 Laurel Mill Drive
Orange Park, FL 32065

Law Office of Christine Alexander, P.A.
9485 Sunset Drive
Suite A258-B
Miami, FL 33173

Law Office of David H. Abrams
P.O. Box 1246
Orlando, FL 32802-1246

LAW OFFICE OF ERWIN DIAZ-SO
10661 N Kendall Drive
Suite 113
Miami, FL 33176

Law Office of Christine M. Difiore, L.L.
14201 W Sunrise Boulevard Suite 201
Sunrise, FL 33323

Law Office of David J. Berger, P.A.
2020 Northeast 163rd Street Suite 103
North Miami Beach, FL 33162

LAW OFFICE OF EVAN D GEORP
4400 Northwest 23rd Avenue SuiteA
Gainesville, FL 32606

LAW OFFICE OF EVELINA LIBHEN
16711 Collins Avenue Suite 1208
Sunny Isles, FL 33160

Law Office of Hitesh K. Gupta
5340 N. Federal Highway
Suite 204
Lighthouse Point, FL 33064

LAW OFFICE OF JAMIE B GREU
1104 N. Collier Boulevard
Marco Island, FL 34145

LAW OFFICE OF FRANKLIN FIELDS
311 State Road 26
Melrose, FL 32666

Law Office of Ian G. Bacheikov, P.A.
945 Pennsylvania Avenue 1st Floor
Miami Beach, FL 33139

LAW OFFICE OF JANIS L BURK
P.O. Box 2177
Santa Rosa Beach, FL 32459

LAW OFFICE OF GARETH BULLOCK
5220 S University Drive Suite 106-C
Davie, FL 33328

LAW OFFICE OF IAN J NELSON
96 E Eau Gallie Causeway
Melbourne, FL 32937

LAW OFFICE OF JASON TRACER
10299 Southern Blvd
#211472
Royal Palm Beach, FL 33421

Law Office of George A. Alvarez
10300 Sunset Drive Suite 140
Miami, FL 33173

LAW OFFICE OF J BRIAN HURT PA
4245 Watermill Avenue
Orlando, FL 32817-1378

LAW OFFICE OF JEFFREY A SH
Law Office Of Jeffrey A Sheer P.A.
6000 Turkey Lake Road, Suite 103
Orlando, FL 32819

LAW OFFICE OF GEX F RICHARDSON
P.O. Box 2503
Ft Lauderdale, FL 33303-2503

LAW OFFICE OF J M PEREZ JR &
7975 Northwest 154th Street Suite 420
Hialeah, FL 33016-5849

LAW OFFICE OF JEFFREY M
3400 Tamiami Trail N
Unit 203
Naples, FL 34103

LAW OFFICE OF GRAZI & GIANINO
P.O. Drawer 2846
Stuart, FL 34995-2846

LAW OFFICE OF J ROSS MACBETH
2543 US 27th S
Sebring, FL 33870

LAW OFFICE OF JERRY A RIGGS
1926 Hollywood Boulevard Suite 31
Hollywood, FL 33020

Law Office of Gretchen M. Ortiz
467 Lake Howell Road
Suite 201-A
Maitland, FL 32751

Law Office of J. Bernard Chery, P.A.
1221 W. Colonial Drive
Suite 201
Orlando, FL 32804

Law Office of Jerry D. Haynes, P
DBA HaynesLegal Group
9128 Strada Place,
Naples, FL 34108

LAW OFFICE OF HAN-RALSTON PLLC
8907 Regents Park Drive
Suite 390
Tampa, FL 33647

LAW OFFICE OF JACK D KING
4870 S Orange Blossom Trail Suite 2
Orlando, FL 32839

Law Office of Jocic & Koulianos, P
26 W. Orange Street
Tarpon Springs, FL 34689

LAW OFFICE OF HEATHER G ELLIS
950 S Pine Island Road Suite A-150
Plantation, FL 33324

Law Office of James E. Favero, III, P.A.
1555 N. Maitland Ave.
Maitland, FL 32751

LAW OFFICE OF JOHN W MILEF
4811 Southwest 8th Place Condo 1
Cape Coral, FL 33914

LAW OFFICE OF JON B COATS JR
4055 Central Avenue
St. Petersburg, FL 33713

LAW OFFICE OF KEISHA N HARRIS
1844 N Nob Hill Road Suite 112
Plantation, FL 33322

Law Office of Lisette M. Blanco, P
7900 NW 155 Street
Unit 101
Miami Lakes, FL 33016

LAW OFFICE OF JOSE G OLIVEIRA
33 E. Robinson Street
Suite 215
Orlando, FL 32801

Law Office of Kelly Kobielush
1010 E Adams Street Suite 134
Jacksonville, FL 32202

LAW OFFICE OF LISSETTE A
14850 SW 26th Street
Suite 204
Miami, FL 33185

Law Office of Jose R. Fernandez, P.A.
2780 SW 87th Avenue
Suite 100
Miami, FL 33165

LAW OFFICE OF KENYA C BRADSHAW
P.O. Box 15315
Plantation, FL 33318

Law Office of Luettich & Knight
9b Florida Park Drive
Palm Coast, FL 32137

LAW OFFICE OF JOSEPH DARA
906 Atlantic Avenue
Baldwin, NY 11510

Law Office of Kolleen C. Bannon, LLC
4440 PGA Boulevard
Suite 600
Palm Beach Gardens, FL 33410

Law Office of Mallorye Cunningham
1645 Palm Beach Lakes Boulevard
Suite 1200
West Palm Beach, FL 33401

LAW OFFICE OF JOSEPH F SUCHYTA
1420 NE Miami Place
Suite 2911
Miami, FL 33132

Law Office of Kyle Felty, P.A.
725 N. Highway A1A
Suite C112
Jupiter, FL 33477

LAW OFFICE OF MARC S TEPLI
525 SW Camden Avenue
Stuart, FL 34994

LAW OFFICE OF JOSEPH P
6274 Linton Boulevard Suite 101
Delray Beach, FL 33484

LAW OFFICE OF LASHAWN STRACHAN
5118 N. 56th Street
Suite 102
Tampa, FL 33610

LAW OFFICE OF MARK A DIENS
4000 Ponce De Leon Boulevard Su47
Coral Gables, FL 33146-1432

Law Office of Julie Lewis Hauf
2164 W First Street Unit A
Ft Myers, FL 33901

Law Office of Latarsha Brown, P.A.
401 E Jackson Street
Suite 2340
Tampa, FL 33602

Law Office of Marsha Berry, Esq.
20200 West Dixie Highway
Suite 902
Aventura, FL 33180

Law Office of Karen A. Thompson
2054 Vista Parkway, Suite 400
West Palm Beach, FL 33441

LAW OFFICE OF LAWRENCE LEVY PA
12781 Miramar Parkway Suite 203
Miramar, FL 33027

Law Office of Matthew Rheingans P
1314 E Venice Avenue Suite E
Venice, FL 34285

LAW OFFICE OF KAREN M BROWN PA
1 H Lexington Lane East
Palm Beach Gardens, FL 33418

LAW OFFICE OF LELAND H TALCOTT
2000 N. Dixie Highway
Suite 201
Boca Raton, FL 33431

LAW OFFICE OF MELISSA A FE
1402 Edgewater Drive
Orlando, FL 32804-6353

Law Office of Michael S. Gross, P.A.
7284 W. Palmetto Park Road
Suite 101
Boca Raton, FL 33433-3406

Law Office of Peggy Urbaneja, P.A.
7401 Wiles Road Suite 244
Coral Springs, FL 33067

LAW OFFICE OF RAY GARCIA P
14850 SW 26th Street
Suite 204
Miami, FL 33185-5931

Law Office of Michelle Mejia, PLLC
66 W. Flagler Street
9th Floor
Miami, FL 33130

LAW OFFICE OF PELAYO DURAN PA
4640 NW 7th Street
1st Floor
Miami, FL 33126

LAW OFFICE OF REBECCA I
P.O. Box 651838
Miami, FL 33265-1838

Law Office of Nicole Testa Mehdipour, PA
6278 North Federal Highway
Suite 408
Fort Lauderdale, FL 33308

LAW OFFICE OF PETER MAYAS
2784 Southwest 129th Terrace
Miramar, FL 33027-3852

LAW OFFICE OF RENAE MELTZE
5045 Southwest 7th Terrace
Miami, FL 33143-6003

LAW OFFICE OF NORMAN C POWELL
1666 J.F. Kennedy Causeway
Suite 420
North Bay Village, FL 33141

LAW OFFICE OF PETER PREVITI
Sunset Business Plaza
5825 Sunset Drive, Suite 210
South Miami, FL 33143-5222

LAW OFFICE OF REVECCA L AW
Brashear Marsh & Associates PL
926 Northwest 13th Street
Gainesville, FL 32601-4140

LAW OFFICE OF PABLO E LENSE
901 Ponce De Leon Boulevard Suite 305
Coral Gables, FL 33134

LAW OFFICE OF PHILIP S KAPROW
1318 Town Plaza Court
Winter Springs, FL 32708

LAW OFFICE OF RIMA C BARDA
18520 Northwest 67th Avenue Suite 20
Miami, FL 33015

Law Office of Patricia Lynch Franklin, P
1570 Lakeview Drive
Suite 1
Sebring, FL 33870

Law Office of R.H. Singletary, P.A.
1808 N Morgan Street Suite A
Tampa, FL 33602

Law Office of Robert S. Walton, P
1304 S De Soto Avenue Suite 307
Tampa, FL 33606

LAW OFFICE OF PAUL L KUTCHER
Laviva Plaza
902 W Lumsden Road Suite 109
Brandon, FL 33511

Law Office of Rafael De Araujo, P.A.
1221 Brickell Avenue
Suite 900
Miami, FL 33131

Law Office of Roxana De Los Re P
2525 Ponce De Leon Boulevard
Suite 300
Coral Gables, FL 33134

Law Office of Paul R. Pearcy, P.A.
7700 N. Kendall Drive
Suite 412
Miami, FL 33156

LAW OFFICE OF RAMON RUBIO LLC
950 S Pine Island Road Southeast 150-A
Plantation, FL 33329

LAW OFFICE OF RUDOLPH GRIF
19755 Southwest 134th Court
Miami, FL 33177

Law Office of Paul W. Hunn, P.C.
440 Louisiana Suite 900
Houston, TX 77002

Law Office of Ray Benjamin Kiekel
4627 Summer Oak Avenue E Suite 1014
Sarasota, FL 34243

LAW OFFICE OF S N CODNER P
P.O. Box 260443
Pembroke Pines, FL 33026

Law Office of Sam Gonas, P.A.
2655 Le Jeune Road
Suite 805
Coral Gables, FL 33134

LAW OFFICE OF TAMI A PHILLIPS
6412 N University Drive Suite 124
Tamarac, FL 33321

LAW OFFICE OF VALESKA CHAC
1529 Southwest First Street
Miami, FL 33135

LAW OFFICE OF SAUNDERS &
7232 W. Sand Lake Road
Suite 202
Orlando, FL 32819

LAW OFFICE OF TANYA T WILLIAMS
7411 Northwest 186th Street
Hialeah, FL 33015-3005

Law Office of Vanessa Gonzalez PA
Park Plaza
8900 Southwest 117 Avenue Suite B
Miami, FL 33186

LAW OFFICE OF SEAN BOGLE
P.O. Box 151358
Altamonte Springs, FL 32715

LAW OFFICE OF THOMAS R HALES
9724 N Armenia Avenue Suite 200
Tampa, FL 33612-7550

LAW OFFICE OF WESLEY R DO
P.O. Box 550
Lake City, FL 32056-0550

LAW OFFICE OF SHEELEN G KHAN
13499 Biscayne Boulevard Suite T-3
North Miami, FL 33181

LAW OFFICE OF TIFFANY S CRAIG
P.O. Box 310048
Tampa, FL 33680-0048

LAW OFFICE OF WILLIAM GALA
5602 Marquesas Circle Suite 210
Sarasota, FL 34233-3359

LAW OFFICE OF SHERNA SPENCER
4500 W Oakland Park Boulevard
Lauderdale Lakes, FL 33313

LAW OFFICE OF TODD PERKINS
6815 14th Street W Suite 105
Bradenton, FL 34207

Law Office of William M. Bustama A
2655 S. LeJeune Road
Suite 531
Coral Gables, FL 33134

LAW OFFICE OF SIAM JOSEPH PA
P.O. Box 22837
West Palm Beach, FL 33416-2837

LAW OFFICE OF TONY E MIZELLE
P.O. Box 5248
Lighthouse Point, FL 33074

Law Office of Yoni Markhoff, P.A.
1835 Northeast Miami Gardens Driv S
North Miami Beach, FL 33179

Law Office of Stephany S. Garcia, P.A.
8333 NW 53rd Street
Suite 450
Miami, FL 33166

LAW OFFICE OF TRACEY L REDD
2551 4th Street
Ft Myers, FL 33901-2507

LAW OFFICE OF ZACHARY ZUR
9600 Northwest 25th Street Ph
Doral, FL 33172

Law Office of Steven M. Willner, P.A.
6115 Stirling Road Suite 216
Davie, FL 33314

LAW OFFICE OF TROY NADER
5050 67th Street 1 Floor
Woodside, NY 11377-7548

LAW OFFICES OF
19390 Collins Avenue
Suite B3
Sunny Isles, FL 33160

Law Office of T. Findlay Stokes, P.A.
DBA Findlay Stokes Law Firm
8551 W. Sunrise Blvd., Suite 101-A
Plantation, FL 33322

Law Office of Valeria Schvartzman, P.A.
2999 NE 191st Street
Suite 402
Aventura, FL 33180

LAW OFFICES OF
P.O. Box 2121
Oldsmar, FL 34677

LAW OFFICES OF
514 Colorado Avenue
Stuart, FL 34994

LAW OFFICES OF
4780 Davie Road Suite 101
Ft Lauderdale, FL 33314-4426

Law Offices of Adelina Ruiz, PA
800 Village Square Crossing
Palm Beach Gardens, FL 33410

LAW OFFICES OF
16401 Northwest 2nd Avenue Suite 102
North Miami Beach, FL 33169

LAW OFFICES OF
6701 Sunset Drive Suite 104
Miami, FL 33143

LAW OFFICES OF AGNES CHAUP
5114 W. Colonial Drive
Orlando, FL 32808

LAW OFFICES OF
11900 Biscayne Boulevard Suite 262
North Miami, FL 33181

LAW OFFICES OF
7410 Southwest 130th Avenue
Miami, FL 33183-3458

LAW OFFICES OF ALEXANDER B
12620-3 Beach Boulevard Suite 314
Jacksonville, FL 32246

LAW OFFICES OF
90 Southwest 8th Street Suite 211
Miami, FL 33130

LAW OFFICES OF
5700 Northwest 2nd Avenue Apt 310
Boca Raton, FL 33487-3878

LAW OFFICES OF ALICE B NEW
2255 Glades Road
Suite 324
Boca Raton, FL 33431

LAW OFFICES OF
1999 W Colonial Drive Suite 204
Orlando, FL 32804

LAW OFFICES OF
2151 S. Le Jeune Road
Suite 204
Coral Gables, FL 33134

LAW OFFICES OF ANGELA BUC
2600 N Andrews Avenue
Wilton Manors, FL 33311

LAW OFFICES OF
633 SE 3RD AVE STE 202
FT LAUDERDALE, FL 33301-3151

LAW OFFICES OF
9204 King Palm Drive
Tampa, FL 33619-1328

Law Offices of Angelina Namia, P
1530 W. Boynton Beach Boulevard
Unit 3361
Boynton Beach, FL 33424

LAW OFFICES OF
3349 N University Drive Suite 6
Hollywood, FL 33024

LAW OFFICES OF
2744 E. Commercial Blvd
Ft Lauderdale, FL 33308

Law Offices of Annakaye WilliamsP
888 Kingman Road
Homestead, FL 33035

LAW OFFICES OF
7600 W 20th Avenue Suite 220
Hialeah, FL 33016

LAW OFFICES OF
701 Market Street
Unit 109
St Augustine, FL 32095

Law Offices of Annette Lopez, P.A
100 Almeria Avenue
Suite 204
Coral Gables, FL 33134

LAW OFFICES OF
2277 Main Street
Ft Myers, FL 33901

LAW OFFICES OF
P.O. Drawer 7323
Winter Haven, FL 33883-7323

LAW OFFICES OF ARIEL POPLA
900 S State Road 7
Plantation, FL 33317

LAW OFFICES OF BORNSTEIN &
2138 Hollywood Boulevard
Hollywood, FL 33020-6716

LAW OFFICES OF DAVID J STERN
900 S Pine Island Road Suite A-150
Plantation, FL 33324

Law Offices of Evan Fish, P.A.
1401 Sawgrass Corporate Pkwy
Sunrise, FL 33323

LAW OFFICES OF BRENDA COX
7000 W. Palmetto Park Road
Suite 210
Boca Raton, FL 33433

Law Offices of David S. Cohen, L.C.
5728 Major Boulevard
Suite 550
Orlando, FL 32819

LAW OFFICES OF FRED MOLDO
999 Ponce De Leon Boulevard Sui50
Coral Gables, FL 33134

LAW OFFICES OF CARRILLO &
1313 Ponce de Leon Boulevard
Suite 300
Coral Gables, FL 33134

LAW OFFICES OF DEBORAH ROSE
P.O. Box 101
Valrico, FL 33595-0101

LAW OFFICES OF GABRIELLE
4613 N University Drive Suite 5580
Coral Springs, FL 33067-4602

LAW OFFICES OF CARY SABOL
P.O. Box 15981
West Palm Beach, FL 33416

LAW OFFICES OF DIANA D CARLI
4012 Commons Drive W Unit 104
Destin, FL 32541

Law Offices of Geoffrey Gilbert, P
433 Plaza Real Suite 275
Boca Raton, FL 33432

Law Offices of Champagne & Surin, P.A.
480 Northeast 13th Street
Ft Lauderdale, FL 33304

LAW OFFICES OF DIANE GORDON
2699 Stirling Road
Suite C-301
Ft Lauderdale, FL 33312

Law Offices of Greg Jean-Denis
2955 Pineda Plaza Way Suite 125
Melbourne, FL 32940

LAW OFFICES OF CHRIS B FISHER
One Financial Plaza Suite 2111
Ft Lauderdale, FL 33394

LAW OFFICES OF ELIZABETH J
7700 N. Kendall Drive
Suite 702
Miami, FL 33156

LAW OFFICES OF GREG ROSS
311 Southeast 10th Court
Ft Lauderdale, FL 33316

LAW OFFICES OF CLINTON
305 Sixth Street
Port Saint Joe, FL 32456

LAW OFFICES OF EMANUEL S
2 Northeast 40th Street Suite 403
Miami, FL 33137

LAW OFFICES OF HAYLEY B
10850 S Federal Highway
Port St Lucie, FL 34952

Law Offices of Daren Rubenfeld, P.A.
247-A Worth Avenue
Palm Beach, FL 33480

LAW OFFICES OF ERIC ALLEN PA
620 Robin Road
Lakeland, FL 33803-4841

Law Offices of Hector Garcia, P.A
5080 E 4th Avenue
Hialeah, FL 33013

Law Offices of David H. Trevett, PL
6900 Tavistock Lakes Blvd.
Suite 400
Orlando, FL 32827

LAW OFFICES OF ERIC T MAGOON
1031 Ives Dairy Road Suite 228
North Miami Beach, FL 33179

LAW OFFICES OF IAN AIRD &
7850 Northwest 146th Street Suite 41
Miami Lakes, FL 33016

LAW OFFICES OF ILIANA FORTE PA
3211 Ponce De Leon Boulevard Suite 200
Coral Gables, FL 33134

LAW OFFICES OF JENNIFER D LEAL
3676 SW 2nd Street
Miami, FL 33135

Law Offices of Justin M. Brick, P
310 Almond Street
Clermont, FL 34711

LAW OFFICES OF J ULISES HERRAN
2655 S Lejeune Road 5th Floor
Coral Gables, FL 33134

LAW OFFICES OF JEREMY M
4400 N Federal Highway Suite 307
Boca Raton, FL 33431

LAW OFFICES OF KAREN COHE
1920 E Hallandale Beach Boulevard
Hallandale, FL 33009-4722

LAW OFFICES OF JACQUELINE M
9600 Northwest 38th Street Suite 301
Doral, FL 33178

LAW OFFICES OF JOAN MORRISON
9900 Sterling Road Suite 205
Cooper City, FL 33024

LAW OFFICES OF KATHLEEN M
351 S Cypress Road Suite 404b
Pompano Beach, FL 33060

Law Offices of Jake Miller, L.L.C.
12550 Biscayne Boulevard Suite 800
Miami, FL 33181

LAW OFFICES OF JOHN E BROWN PA
6150 SR 70 East
Bradenton, FL 34203

LAW OFFICES OF KATRINA D R
215 Delta Court
Tallahassee, FL 32303

Law Offices of James Doddo, P.A.
255 Alhambra Circle
Suite 925
Coral Gables, FL 33134

LAW OFFICES OF JOHN F COLOWICH
225 Main Street Suite 7c
Destin, FL 32541

LAW OFFICES OF KIMBERLY A
3858 Sheridan Street
Hollywood, FL 33021

LAW OFFICES OF JAMES W COLLINS
7273 Bee Ridge Road
Sarasota, FL 34241

Law Offices of John P.R. Washington, II,
1014 N. Adams Street
Tallahassee, FL 32303

LAW OFFICES OF KRAVITZ &
801 Brickell Bay Drive
Box 18
Miami, FL 33131

LAW OFFICES OF JARED QUARTELL
840 US Highway 1
Suite 330
North Palm Beach, FL 33408

LAW OFFICES OF JORGE L FLORES
7700 N Kendall Drive Suite 701
Miami, FL 33156

LAW OFFICES OF LARRY E BRA
2500 Quantum Lakes Drive 203-40
Boynton Beach, FL 33426

Law Offices of Jarrett R. Williams, P.A.
JRW Law
401 E. Las Olas Boulevard, Suite 1400
Ft Lauderdale, FL 33301

LAW OFFICES OF JOSE C MARRERO
1200 Brickell Avenue Suite 505
Miami, FL 33131

Law Offices of Lisa L. Daniels, P
902 Clint Moore Road
Suite 120
Boca Raton, FL 33487

Law Offices of Jeffrey A. Herzog, P.A.
3106 ALT US Route 19
Palm Harbor, FL 34683

Law Offices of Josh D. Shocklee
6515 Central Avenue
St Petersburg, FL 33710

LAW OFFICES OF LUIS G MUSA
4160 W 16th Avenue Suite 402
Hialeah, FL 33012

LAW OFFICES OF LYDIA M GADD
P.O. Box 172
Angel Fire, NM 87710

Law Offices of Matthew Cain, P.L.L.C.
919 N. Birch Road
Ft Lauderdale, FL 33304

Law Offices of Nora G. Chirinos, P
1801 NE 123 Street
Suite 314
Miami, FL 33181

LAW OFFICES OF M LEVY PA
11645 Biscayne Boulevard Suite 305d
Miami, FL 33181

LAW OFFICES OF MAYRA TRINCHET
486 Palm Avenue
Hialeah, FL 33010-4718

LAW OFFICES OF NORMAN S W
200 S Biscayne Boulevard
6th Floor
Miami, FL 33131

LAW OFFICES OF MARC H COHEN PA
2200 S Dixie Highway Suite 702-A
Miami, FL 33133

Law Offices of Melka M. Perez, P.A.
7400 SW 157 Terrace
Palmetto Bay, FL 33157

LAW OFFICES OF OLGA E PAR
1010 Scarlet Oak Street
Hollywood, FL 33019

LAW OFFICES OF MARGARITA PEREZ
5001 SW 74th Court
Suite 104
Miami, FL 33155

LAW OFFICES OF MICHAEL RAYNE
P.O. Box 13181
Mexico Beach, FL 32410-3181

Law Offices of Omaida Delgado, P
P.O. Box 823835
Pembroke Pines, FL 33082-3835

LAW OFFICES OF MARIE G VITAL
471 Ives Dairy Road Apt C-102
Miami, FL 33179-5419

Law Offices of Michael W. Davey, P.L.L.
50 W Mashta Drive
Suite 4
Key Biscayne, FL 33149

Law Offices of Oscar J. Rodrigue P
3850 Bird Road
Suite 903
Miami, FL 33146

Law Offices of Mark T. Stern, P.A.
4326 E. Tradewinds Avenue
Lauderdale By The Sea, FL 33308

LAW OFFICES OF MIGUEL PARLADE
15715 S Dixie Highway Suite 405
Miami, FL 33157

Law Offices of Patrick M. Stevens P
5701 Overseas Highway
Suite 1
Marathon, FL 33050

Law Offices of Marlon K. A. Bennett, P.A.
12555 Orange Drive
Davie, FL 33330-4304

LAW OFFICES OF MILLER & WU PL
802 E Colonial Drive
Orlando, FL 32803

Law Offices of Paul Agbeyegbe
1031 Ives Dairy Road
Building 4, Suite 228
Miami, FL 33179

LAW OFFICES OF MARTY DAVIS PA
609 Northeast 127th Street
North Miami, FL 33161

Law Offices of Monica Amor, P.A.
Invalid Address
Miami, FL 33126

Law Offices of Peter S. Heller, P.
9100 S Dadeland Boulevard
Suite 903
Miami, FL 33156

LAW OFFICES OF MATTHEW
2449 Southeast 8th Court
Pompano Beach, FL 33062

Law Offices of Nicholas G. Sadaka, P.A.
8551 W. Sunrise Boulevard
Suite 102
Plantation, FL 33322

LAW OFFICES OF PHILIP H FOR
11382 Prosperity Farms Road Suite 22
Palm Beach Gardens, FL 33410-3463

LAW OFFICES OF REVA M BROWN
4498 Carlton Golf Drive
Welington, FL 33449

Law Offices of Samuel D. Transue, P.A.
8590 Potter Park Drive
Sarasota, FL 34238

LAW OFFICES OF STEVEN M P
123 Southeast Third Avenue Suite 40
Miami, FL 33131-2003

LAW OFFICES OF REYES &
13876 Southwest 56th Street Suite 115
Miami, FL 33175

Law Offices of Santiago Lavandera, P.A.
815 NW 57 Avenue,
Suite 200-5
Miami, FL 33126

Law Offices of Sunilda E. Casilla,P
1470 Northwest 107th Avenue Suite A
Miami, FL 33172

LAW OFFICES OF RICHARDS &
7920 Northwest 6th Street Suite 205
Pembroke Pines, FL 33024

LAW OFFICES OF SARA SABA PA
2701 S Bayshore Drive Suite 602
Miami, FL 33133

LAW OFFICES OF SUSAN PNIEW
4812 San Juan Avenue
Jacksonville, FL 32205

LAW OFFICES OF ROBERT J RIGGIO
400 S. Palmetto Avenue
Daytona Beach, FL 32114

Law Offices of Schwartz and Zonas, L.L.
700 2nd Avenue N.
Suite 102
Naples, FL 34102

Law Offices of Svetlana Z. Nemel L.
101 SE Ocean Boulevard
Suite 102
Stuart, FL 34994

LAW OFFICES OF ROBERT W SEGUR
1460 S McCall Road Suite 2-E
Englewood, FL 34223

LAW OFFICES OF SCOT B COPELAND
P.O. Drawer 916
Madison, FL 32341-0916

Law Offices of Terence J. Delahu Jr
118 E. Jefferson Street
Suite 202
Orlando, FL 32801

Law Offices of Rodrigo S. Da Silva, P.A.
777 Arthur Godfrey Road
Suite 402
Miami Beach, FL 33140

Law Offices of Scott A. Frank, P.A.
3201 W. Commercial Boulevard
Suite 218
Ft Lauderdale, FL 33309

LAW OFFICES OF TERRY A LUR
550 N Reo Street
Tampa, FL 33609

Law Offices of Roman Groysman, P.A.
101 Northeast 3rd Avenue Suite 1100
Ft Lauderdale, FL 33301

LAW OFFICES OF SHENAE E HOBBS
3076 Capri Isle Way
Orlando, FL 32835

LAW OFFICES OF THE
6157 NW 167th Street
Suite F-21
Miami, FL 33015

Law Offices of Ryan T. Hughes, L.L.C.
14360 S Tamiami Trail
Unit C
Ft Myers, FL 33912

LAW OFFICES OF SQUIRESBENSON
DBA Squires International Law, PLLC
1001 Brickell Bay Drive,
Miami, FL 33131

LAW OFFICES OF THERESE PIK
25 Seabreeze Avenue Suite 202
Delray Beach, FL 33483

LAW OFFICES OF S C JONES PA
P.O. Box 266306
Weston, FL 33326

Law Offices of Steve Taylor
407 Lincoln Road
Suite 310
Miami Beach, FL 33139

LAW OFFICES OF THOMAS L N
1700 Juana Road
Suite C
Boca Raton, FL 33486

LAW OFFICES OF THOMAS W DVORAK
633 S Andrews Avenue Suite 402
Ft Lauderdale, FL 33301-2857

LAWRENCE A FRANCE
1001 N Miami Beach Boulevard
North Miami Beach, FL 33162-3842

LAWRENCE C UPDIKE
P.O. Box 231
Lake Wales, FL 33859-0231

LAW OFFICES OF TIM ALLEN PA
550 Okeechobee Boulevard Suite 526
West Palm Beach, FL 33401

LAWRENCE A LEVINE PA
300 SE 17th Street
Ft. Lauderdale, FL 33316

LAWRENCE D BLACK
The Pcta Building
650 Seminole Boulevard
Largo, FL 34640

LAW OFFICES OF VANESSA K SNOW
1002 Island Manor Drive
Greenacres, FL 33413

LAWRENCE B JURAN PA
1200 Corporate Center Way Suite 100
Wellington, FL 33414

LAWRENCE D JOHNSON
925 S Denning Drive Suite 4
Winter Park, FL 32789-4959

Law Offices of Victor T. Armstrong, P.A.
999 Ponce De Leon Boulevard Suite 510
Coral Gables, FL 33134

LAWRENCE B PITT
111 N Orange Avenue 20th Floor
Orlando, FL 32801

LAWRENCE D ZIETZ
8181 W Broward Boulevard Suite 2
Plantation, FL 33324-2049

LAW OFFICES OF WILLIAM W HAURY
201 Southeast 6th Street Room 7790
Ft Lauderdale, FL 33301

LAWRENCE BIELER
2825 University Drive
Suite 300
Coral Springs, FL 33065

LAWRENCE E HAYDEN JR
DBA Hayden Law
1301 Penman Road
Jacksonville Beach, FL 32250

LAW OFFICS OF MARIO O MATEO PA
2380 Southwest 117th Avenue
Miramar, FL 33025

LAWRENCE BLACKE
3326 Northeast 33rd Street
Ft Lauderdale, FL 33308

LAWRENCE E MURPHY
Suite B-201
11211 Prosperity Farms Road
Palm Beach Gardens, FL 33410

LAW OFFS OF IRMA I BARRIOS PA
7220 Northwest 36th Street Suite 122
Miami, FL 33166

LAWRENCE BRAISTED
507 W Main Street
Inverness, FL 34450

LAWRENCE E. LYMAN
4747 Central Avenue
St Petersburg, FL 33713-8139

Law Services, P.A.
3006 Aviation Avenue
Suite 3A
Coconut Grove, FL 33133

LAWRENCE BUNIN
P.O. Box 16816
Plantation, FL 33318-6816

LAWRENCE F GALLMAN
P.O. Box 540
Orlando, FL 32802-0540

LAWRENCE A CAPLAN
1375 Gateway Boulevard
Boynton Beach, FL 33426

LAWRENCE C SCHILL
226 S Palafox Street 6th Floor
Pensacola, FL 32501

LAWRENCE F KAINE
170 Northeast 29th Street
Miami, FL 33137

LAWRENCE F KAIZEN
Suite 203
1820 N Corporate Lakes Boulevard
Weston, FL 33326

LAWRENCE J MILLER
2300 Glades Road Suite 400 E
2200 Corporate Boulevard Northwest Suite
Boca Raton, FL 33431

LAWRENCE M KASEN
50 N Market Street
Charleston, SC 29401

LAWRENCE F MICHELSON
1550 Madruga Avenue Suite 120
Coral Gables, FL 33146

LAWRENCE J NAVARRO
8362 Pines Boulevard Suite 377
Pembroke Pines, FL 33024

LAWRENCE M WOLF
3117 Hollywood Boulevard
Hollywood, FL 33021-6326

LAWRENCE F. KRANERT, JR PA
P.O. Box 926
Ft. Lauderdale, FL 33302-0926

LAWRENCE J SPIEGEL
343 Almeria Avenue
Coral Gables, FL 33134-5811

LAWRENCE N NATINSKY
9400 S Dadeland Boulevard Ph 5
Miami, FL 33156

LAWRENCE H FEDER
3900 Hollywood Boulevard
Suite 103
Hollywood, FL 33021

LAWRENCE JAY DAVIS PA
1601 N. Flamingo Road
Suite 1
Pembroke Pines, FL 33028-1004

LAWRENCE N NATINSKY
DBA Landmark Title Company
9124 Greenstone Ridge Way
Boynton Beach, FL 33473

LAWRENCE H KATZ
470 Hillandale Lane
Maitland, FL 32751

LAWRENCE K JUDD
1995 E Oakland Park Boulevard
Suite 105
Ft Lauderdale, FL 33306

LAWRENCE R STEINER
797 Douglas Avenue
Altamonte Springs, FL 32714-2541

LAWRENCE J BOHANNON
1141 Southeast 2nd Avenue
Ft Lauderdale, FL 33316-1007

LAWRENCE KLEPETKO CHARTERED
46 N Washington Boulevard Suite 15
Sarasota, FL 34236-5920

LAWRENCE S KLITZMAN PA
P.O. Box 267430
Weston, FL 33326

LAWRENCE J FORNO
P.O. Box 1327
Pompano Beach, FL 33061

LAWRENCE M ABRAMSON
1860 Forest Hill Boulevard
Suite 200
West Palm Beach, FL 33406

LAWRENCE S SILVER
3731 N Cntry Club Drive Apt 1521
Aventura, FL 33180-1743

LAWRENCE J MARCHBANKS PA
110 Cleveland Avenue
Wildwood, FL 34785

LAWRENCE M FLASTER
13363 Northwest 11th Drive
Sunrise, FL 33323-2934

LAWRENCE S SMITH
1745 Camino Palmero Street Apt 2
Los Angeles, CA 90046-2918

LAWRENCE J MEYER
125 N 46th Avenue
Hollywood, FL 33021

LAWRENCE M HANKIN PA
100 Wallace Avenue
Suite 100
Sarasota, FL 34237

LAWRENCE U TAUBE
500 S. Australian Avenue
Suite 630
West Palm Beach, FL 33401

LAWRENCE W THOMAS
Weiffenbach & Thomas P.A.
6400 Manatee Avenue W Suite I
Bradenton, FL 34209-2357

LAZER APTHEKER ROSELLA & YEDID
515 N. Flagler Drive
Suite 400
West Palm Beach, FL 33401

LEE F CARNEY
P.O. Box 366343
Bonita Springs, FL 34136

LAWRENCE WEINER
1428 Brickell Avenue 4th Floor
Miami, FL 33131-3409

LEANDRO NUNEZ
13458 Southwest 62nd Street Apt Q103
Miami, FL 33183-5063

LEE H GROSS
100 Biscayne Boulevard Suite 2810
Miami, FL 33132-2305

Lawyer Mike D., P.L.L.C.
21 Old Kings Road North
Suite B-212
Palm Coast, FL 32137

LEANDRO O LEAL PA
4221 SW 75th Avenue
Miami, FL 33155-4475

LEE H SCHILLINGER
4601 Sheridan Street Suite 202
Hollywood, FL 33021-3432

LAWYERS SERVICES GROUP PA
467 Lake Howell Road Suite 209
Maitland, FL 32751

LEBOEUF LAMB GREENE & MACRAE
50 N Laura Street Suite 2800
Jacksonville, FL 32202

Lee H. Schillinger, P.A.
2200 N Commerce Parkway
Unit 200
Weston, FL 33326

Lawyers Title Network
7751 Kingspointe Pkwy
Unit 110
Orlando, FL 32819

LEE B GORDON
265 Sunrise Avenue Suite 204
Palm Beach, FL 33480

LEE HUSZAGH
249 E Virginia Street
Tallahassee, FL 32301

LAYNE VEREBAY
8201 Peters Road Suite 1000
Plantation, FL 33324

LEE B SAYLER PA
323 River Drive
Tequesta, FL 33469

LEE I MANDELL ESQ
16 Wild Ivy Run
Hendersonville, NC 28739

LAZ L SCHNEIDER
100 Northeast 3rd Avenue Suite 400
Ft Lauderdale, FL 33301

LEE C SCHMACHTENBERG
Suite 201 Sunset Building
1533 Sunset Drive
Miami, FL 33143

LEE JAY COLLING & ASSOCIATE
529 Versailles Drive
Suite 103
Maitland, FL 32751

LAZARO J LOPEZ
2333 Brickell Avenue Suite A1
Miami, FL 33129-2497

LEE C TRAVELSTEAD
201 Sun Bank Building
221 Commercial Boulevard
Lauderdale By The Sea, FL 33308-4489

LEE S JOHNSON JR
4908 Northwest 34th Street Suite 9
Gainesville, FL 32605

LAZARUS ROTHSTEIN
800 Brickell Avenue 4th Floor
Miami, FL 33131

LEE D GLASSMAN
2200 N. Commerce Parkway
Suite 105
Ft Lauderdale, FL 33326

LEEDS COLBY PARIS SPENCE
2400 S Dixie Highway
Miami, FL 33133

LEENETTE W MCMILLAN
P.O. Box 1388
Mayo, FL 32066

LEIGH M FISHER PA
P.O. Drawer 101465
Cape Coral, FL 33910

LEO L BENTZ PA
980 N Federal Highway Suite 205
Boca Raton, FL 33432

LeFever and Patel, PA
1111 NE 25th Avenue
Suite 501
Ocala, FL 34470

LEIGH M ROSENTHAL
2701 Lejeune Road Suite 404
Coral Gables, FL 33134-5821

LEON A ROTH
13701 Southwest 12th Street
Pembroke Pines, FL 33027-3555

Legacy Law, P.A.
150 SE 2nd Avenue
Suite 1410
Miami, FL 33131

LEIGH TUCKER PA
481 E Highway 50
Suite 201
Clermont, FL 34711

LEON B CHEEK III
P.O. Box 715
Winter Park, FL 32790-0715

Legal Milestone, P.A.
6099 Stirling Road
Suite 210
Davie, FL 33314

LEILA D ANDERSON
Leila D. Anderson P.A.
2911 Southwest 22nd Circle Unit 37b
Delray Beach, FL 33445

LEON E SHARPE
4770 Biscayne Boulevard Suite 970
Miami, FL 33137-3252

Legal Tree, P.A.
6278 N Federal Highway Suite 256
Ft Lauderdale, FL 33308

LELAND W WOOTEN JR
335 S Plumosa Street Suite E
Merritt Island, FL 32952

LEON G NICHOLS
1627 US Highway 1
Suite 218
Sebastian, FL 32958

LEGON PONCE & FODIMAN PA
1111 Brickell Avenue Suite 2150
Miami, FL 33131

LENOFF & LENOFF PA
4800 N. Federal Highway
Building E, Suite 301
Boca Raton, FL 33431

Leon Law Office, P.A.
3785 NW 82 Avenue
Suite 417
Doral, FL 33166

Lehn Law, P.A.
1777 Tamiami Trail
Suite 505
Port Charlotte, FL 33948

LENORA M BACH
7600 Southwest 69th Avenue
Miami, FL 33143

LEON OLDAK
217 N Miami Avenue
Miami, FL 33128-1529

LEIBY CONSTRUCTION LAW FIRM PA
1390 N University Drive
Plantation, FL 33322

LEO A MANZANILLA PA
770 Ponce De Leon Boulevard Suite 101
Coral Gables, FL 33134

LEON POMERANCE
6961 Brandon Mill Road Northwest
Atlanta, GA 30328

Leiderman Shelomith + Somodevilla, PLLC
One Biscayne Tower
2 S Biscayne Boulevard, Suite 2300
Miami, FL 33131

LEO GREENFIELD PA
11601 Biscayne Boulevard Suite 201
North Miami, FL 33181

LEON STROMIRE
P.O. Box 8248
Cocoa, FL 32924-8248

LEON WHITEHURST JR
720 Snug Is
Clearwater, FL 33767-1831

LEONARD H. JOHNSON
P.O. Box 2337
Dade City, FL 33526-2337

LEONARD P REINA
255 8th Street S
Naples, FL 34102

LEONARD & MORRISON
2817 E Oakland Park Boulevard
Suite 201-A
Ft Lauderdale, FL 33306

LEONARD HANSER
2294 Palmetto Road
West Palm Beach, FL 33406

LEONARD RUTLAND JR
759 S Federal Highway Suite 218
Stuart, FL 34994-2972

LEONARD A SELBER
959 Maple Lane
Jacksonville, FL 32207

LEONARD I SINGER
1860 Forest Hill Boulevard
Suite 201
West Palm Beach, FL 33406

LEONARD SELKOWITZ
8640 Southwest 87th Terrace
Miami, FL 33143-6952

LEONARD ALTERWEIN
8930 State Road 84 Suite 324
Ft Lauderdale, FL 33324

LEONARD J CONNORS
1007 E Reynolds Street
Plant City, FL 33566-3756

LEONARD SMITH
P.O. Box 7599
St Petersburg, FL 33734

LEONARD E MONDSCHEIN
10691 N. Kendall Drive
Suite 205
Miami, FL 33176

LEONARD J DUDZIAK
13326 W Blue Bonnet Drive
Sun City West, AZ 85375-2536

LEONARD SPIELVOGEL
P.O. Box 1362
Cape Canaveral, FL 32920

LEONARD F BAER
2600 Douglas Road Ph3
Coral Gables, FL 33134-6125

LEONARD L SHELDON
1935 S Conway Road R-8
Orlando, FL 32812-8610

LEONARD T LINCOLN
206 S Arrawana Avenue
Tampa, FL 33609

LEONARD FRISHMAN
P.O. Box 326
Crystal River, FL 34423-0326

LEONARD L. LISZEWSKI
2110 S. Cleveland Avenue
Ft. Myers, FL 33901-3403

LEONARD U STOLAR
300 71st Street Suite 540
Miami Beach, FL 33141-3038

LEONARD H BAIRD JR
P.O. Drawer 121066
Clermont, FL 34712-1066

LEONARD L. STAFFORD
201 S.E 6th Street
Ft. Lauderdale, FL 33301-3302

LEONARDO D STARKE I
3340 Southwest 32nd Avenue
Miami, FL 33133

LEONARD H RUBIN PA
1125 Alfred I Dupont Building
169 E Flagler Street
Miami, FL 33131

LEONARD OSHINSKY PA
350 E. Las Olas Boulevard
Suite 970
Ft Lauderdale, FL 33301

LEONARDO J MAIMAN
3100 Barnett Center
50 N Laura Street
Jacksonville, FL 32202

LEONARDO P MENDEZ ESQ
2530 Southwest 5th Avenue
Miami, FL 33129-2215

Leslie & Ofstein Law Group, P.L.L.C.
7401 Wiles Road
Suite 105
Coral Springs, FL 33067

LESSER LESSER LANDY & SMIT
101 Northpoint Parkway
West Palm Beach, FL 33407

LEONARDO SPITALE JR
1355 SW 17th Terrace
Miami, FL 33145

LESLIE A TODD
14545 Southwest 84th Avenue
Palmetto Bay, FL 33158-1414

LESTER BALES JR
P.O. Box 1445
Zephyrhillis, FL 33539-1445

LEONCIO E DE LA PENA
De La Pena Group P.A.
601 Brickell Key Drive Suite 705
Miami, FL 33131

LESLIE ALAN SCHERE
1865 Brickell Avenue Suite A-207
Miami, FL 33129

LESTER G KATES
2655 Le Jeune Road
Suite 808
Coral Gables, FL 33134

LEOPOLD KORN & LEOPOLD PA
18851 NE 29th Avenue
Suite 410
Aventura, FL 33180

LESLIE CAMPIONE PA
342 E. 5th Avenue
Mount Dora, FL 32757

LESTER M BLAIN
L M Buddy Blain
801 S Boulevard
Tampa, FL 33606

LEROY V ZUGRAVU
4840 S Boulevard Northwest Suite 3
Canton, OH 44718-1948

LESLIE H BERGER
6526 Via Vicenza
Delray Beach, FL 33446

LESTER RICHARD GROSS
P.O. Box 2521
Tarpon Springs, FL 34688

LES H STEVENS
4612 N Flagler Drive Suite 201
West Palm Beach, FL 33407

LESLIE J SCHREIBER PA
4095 Hardie Avenue
Miami, FL 33133

LESTER S KAFER
8102 Puffin Drive
Orlando, FL 32825-7846

Les Laroche PL
947 NE 125 Street
North Miami, FL 33161

LESLIE L FLOREZ
782 NW Le Jeune Road
Suite 350
Miami, FL 33126-5524

LETITIA E WOOD
111 N Orange Avenue Suite 900
Orlando, FL 32801

LES SCHNEIDERMAN
7877 Rockport Circle
Lake Worth, FL 33467

LESLIE LAVIN-PENA
19495 Biscayne Boulevard Suite 400
Aventura, FL 33180

LEVIN & MCMILLAN PA
9385 N 56th Street Suite 200
Temple Terrace, FL 33617-5505

LESER HUNTER TAUBMAN & TAUBMAN
1000 5th Street Suite 200
Miami Beach, FL 33319

LESLIE ROBERT EVANS & ASSCS PA
214 Brazilian Avenue Suite 200
Palm Beach, FL 33480

LEVIN LAW LC
1444 1st Street
Suite A
Sarasota, FL 34236

LEVIN MIDDLEBROOKS MABIE
P.O. Box 12308
Pensacola, FL 32581-2308

LEVY KNEEN PL
1601 Forum Place
Suite 500
West Palm Beach, FL 33401-7412

Lewis Longman & Walker, P.A.
100 2nd Avenue S.
Suite 501-S
St. Petersburg, FL 33701

LEVIN MORGAN & LONGO LLC
165 W Jessup Avenue
Longwood, FL 32750

LEW A MERRYDAY
425 N Palm Avenue Suite B
Palatka, FL 32177-2500

LEWIS M KANNER
80 Southwest 8th Street Suite 2550
Miami, FL 33131-2991

LEVINE & PARTNERS PA
3350 Mary Street
Miami, FL 33133-5215

LEWIS & CRICHTON
P.O. Box 1119
Winter Park, FL 32789

LEWIS MICHAEL
26060 Splendid Meadow Court
Astatula, FL 34705

LEVINE GEIGER & PERLOW
1428 Brickell Avenue 6th Floor
Miami, FL 33131

LEWIS & LEWIS PA
P.O. Box 10029
Tallahassee, FL 32302-2029

LEWIS R LINDSEY
609 Hill Street
Defuniak Springs, FL 32433-2760

Levine Kellogg Lehman Schneider + Grosse
100 SE 2nd Street
Suite 3600
Miami, FL 33131

LEWIS D MILLEDGE JR
4700 Southwest 74th Street
South Miami, FL 33143-6117

LEWIS R SHAFER
Shafer & Associates
5550 Glades Road Suite 250
Boca Raton, FL 33431

LEVINE LAW OFFICE
5425 Golden Gate Parkway
Suite 3
Naples, FL 34116

LEWIS E DINKINS
201 Northeast 8th Avenue
Ocala, FL 34470

LEWIS ROBERTS
Lewis Roberts P.C.
20719 Moreland Drive
Spring Hill, FL 34610

LEVY & ASSOCIATES PA
Levy & Associates P.A.
1732 N. Ronald Reagan Boulevard
Longwood, FL 32750

LEWIS H HILL III
P.O. Box 3391
Tampa, FL 33601-3391

Lewis Roberts, P.A.
105 W Orange Street
Altamonte Springs, FL 32714

LEVY & LEVY
802 Spinnaker Drive E
Hollywood, FL 33019-5025

LEWIS H HOMER III
P.O. Box 151
Brooksville, FL 34605-0151

LIANA MARTINEZ PA
11077 Biscayne Boulevard
Suite 209
North Miami, FL 33161

Levy Closings, P.A.
1001 Yamato Road
Suite 401
Boca Raton, FL 33431

LEWIS LONGMAN & WALKER PA
360 S. Rosemary Avenue
Suite 1100
West Palm Beach, FL 33401

LIBERIS & ASSOCIATES PA
1610 Barrancas Avenue
Pensacola, FL 32501-3281

Liberty and Trust Law Group of Florida,
4846 Cardinal Boulevard
Jacksonville, FL 32210

LILIA CASAL-DIAZ
Lilia Casal-Diaz P.A.
1111 Lincoln Road 4th Floor
Miami Beach, FL 33139

LINDA BIRREL GIBSON PA
677 Dave Nisbet Drive Suite 111
Cape Canaveral, FL 32920

Liberty Express Title & Escrow Company
153 NE 97th Street
Miami Shores, FL 33138

LILIAN SREDNI
2450 Hollywood Boulevard
Suite 600
Hollywood, FL 33020

LINDA C BRINKMAN
712 Anderson Drive Suite A
Naples, FL 34103-2811

Liberty Title & Escrow Company
100 W Cypress Creek Road Suite 1045
Ft Lauderdale, FL 33309

LILIANA CANO AGRON
4000 Ponce De Leon Boulevard Suite 470
Coral Gables, FL 33146

LINDA C MCGURN
101 Southeast 2nd Pl Suite 202
Gainesville, FL 32601

LIBO B FINEBERG
210 SW Natura Avenue
Deerfield Beach, FL 33441

LILIANA V AVELLAN PA
P.O. Box 836657
Miami, FL 33283

LINDA C SINGER
Linda C. Singer P.A.
9500 S. Dadeland Boulevard, Suite70
Miami, FL 33156

LIBOW & SHAHEEN LLP
3351 Northwest Boca Raton Boulevard
Boca Raton, FL 33431

LILLIAN ARANGO DE LA HOZ
1236 Algardi Avenue
Coral Gables, FL 33146

LINDA D ELLIOTT
134 Paces Run Court
Columbia, SC 29223

LIEBLER GONZALEZ & PORTUONDO
44 W. Flagler Street
25th Floor
Miami, FL 33130

Lilly Law, P.L.L.C.
400 N Tampa Street Suite 1100
Tampa, FL 33602

LINDA F. ALBRITTON
10303 Seagrape Way
Palm Beach Gardens, FL 33418-4531

LIGHT & ASSOCIATES PA
1990 Main Street Suite 750
Sarasota, FL 34236

LINDA A LAWSON
P.O. Box 111990
Naples, FL 34108

LINDA K ADLER
1400 Northwest 107th Avenue
Miami, FL 33172

Lighthouse Title Services, L.L.C.
4420 Beacon Circle
Suite 100
West Palm Beach, FL 33407

LINDA B ROBINSON
4 Bison Court
Placitas, NM 87043-9406

LINDA K PHIPPS
1850 Lee Road Suite 111
Winter Park, FL 32789-2104

LILIA BIBERMAN PA
12762 Tulipwood Circle
Boca Raton, FL 33428

LINDA B WHEELER
1213 White Street
Key West, FL 33040

LINDA K THOMAS
P.O. Box 14776
Bradenton, FL 34280-4776

LINDA L WEIKSNAR
221 E Osceola Street Suite 200 K
Stuart, FL 34994

Lindsay R. Harrison Associate General Cou
Fbc Mortgage L.L.C.
189 S Orange Avenue Suite 970
Orlando, FL 32801

LISA G QUARRIE & ASSOCIATEP
Florida Power & Light Company
700 Universe Boulevard
Juno Beach, FL 33408-2657

LINDA M KNOERR
1521 Alton Road Suite 362
Miami Beach, FL 33139

LINES HINSON & LINES
121 N Madison Street
Quincy, FL 32351

LISA I GLASSMAN PA
20283 State Road 7
Suite 400
Boca Raton, FL 33498

LINDA MCVEIGH MATLACK
12595 Northeast 7th Avenue
North Miami, FL 33161

LINFENG ZHOU
3107 Stirling Road Suite 106
Ft Lauderdale, FL 33312

Lisa K. Crawford, Esquire P.L.L.C.
Suite 315
2787 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

LINDA R MULLIGAN
Office of The Attorney General
4000 Hollywood Boulevard Suite 505-S
Hollywood, FL 33021

LINSKY & REIBER
2109 E Palm Avenue Suite 202
Tampa, FL 33605-3909

LISA L DANIELS
Daniels & Daniels Attorneys at Law
2000 Glades Road Suite 312
Boca Raton, FL 33431

LINDA ROTH-CORTINA
55 Miracle Mile Suite 320
Miami, FL 33134-5440

LINWOOD CABOT
1850 Ellen Drive Suite 502
Ft Lauderdale, FL 33316

Lisa M. Boswell, P.A.
12161 Ken Adams Way Suite 110-
Wellington, FL 33414

LINDA S WEITZMAN
4102 Washington Road
West Palm Beach, FL 33405-2742

Liron Offir PL
Suite 120
490 Sawgrass Corporate Parkway
Sunrise, FL 33325

LISA MARIE MACCI
2255 Glades Road Suite 324-A
Boca Raton, FL 33431-8571

LINDA TREIMAN
1025 Southwest Martin Downs Boulevard S
Palm City, FL 34990-2857

LISA B GOLDBERG
888 E Las Olas Boulevard Suite 200
Ft Lauderdale, FL 33301-2239

LISA N HODAPP PA
P.O. Box 772412
Coral Springs, FL 33077-2412

LINDELL FARSON & PINCKET PA
12276 San Jose Boulevard Suite 126
Jacksonville, FL 32223-8630

LISA BARATZ
5920 Southwest 33rd Avenue
Ft Lauderdale, FL 33312

LISA N PEARSON PA
P.O. Box 402571
Miami Beach, FL 33140

Lindsay & Allen, P.L.L.C.
5692 Strand Court
Suite 1
Naples, FL 34110

LISA BISAGNI
2400 E Commercial Boulevard Suite 517b
Ft Lauderdale, FL 33308

LISA O'NEILL
Dadeland Center Suite 1602
9155 S Dadeland Boulevard
Miami, FL 33156

LISBET CAMPO
10041 Bird Road
Miami, FL 33165

LIVINGSTON AND LIVINGSTON
445 S Commerce Avenue
Sebring, FL 33870-3702

LLOYD GRANET PA
2295 NW Corporate Boulevard
Suite 235
Boca Raton, FL 33431

LISETTE PIE SALAZAR PA
200 Crandon Boulevard
Suite 311
Key Biscayne, FL 33149

LIZABETH F CALVO
328 Crandon Boulevard
Suite 226
Key Biscayne, FL 33149-1331

LLOYD M ROUTMAN
Routman & Mellinger
2300 Northwest Corporate Boulevard
Boca Raton, FL 33431

LISTER WITHERSPOON IV
721 Northwest 14th Court
Miami, FL 33125-3619

LIZETTE BABUN
Babun & Torres P.A.
10621 N Kendall Drive Suite 121
Miami, FL 33176

LLOYD W PROCTON
400 Southeast 18th Street
Ft Lauderdale, FL 33316-2820

LISTICK & KRALL PA
800 Palm Trail
Suite 210
Delray Beach, FL 33483

LIZETTE REBOREDO PA
6850 Southwest 75th Avenue
Miami, FL 33143

LLOYD, BROWN, FOWLER, HOSK
P.O. Box 4382
Ft. Pierce, FL 34948-4382

LISZT & ASSOCIATES PA
2701 NW 2nd Avenue
Suite 107
Boca Raton, FL 33431

Llerena Law, P.A.
2393 S. Congress Avenue
Suite 200
West Palm Beach, FL 33406

Loan Lawyers, L.L.C.
2150 S Andrews Avenue
2nd Floor
Ft Lauderdale, FL 33316

LITCHFORD & CHRISTOPHER PA
P.O. Box 1549
Orlando, FL 32802-1549

LLOYD C HAWTHORNE
16649 N County Road 349
Mcalpin, FL 32062-2179

LOBRANO & KINCAID PA
76 South Laura Street Suite 2100
Jacksonville, FL 32202-3492

LITMAN & ARVESU
2000 S Dixie Highway Suite 101
Miami, FL 33133

LLOYD E PETERSON JR PA
905 Southwest Baya Drive
Lake City, FL 32025

LOCKLIN JONES & SABA PA
6460 Justice Avenue
Milton, FL 32570

LITTMAN SHERLOCK & HEIMS PA
P.O. Box 1197
Stuart, FL 34995-1197

LLOYD E SWAIM
2929 E Commercial Boulevard
Ft Lauderdale, FL 33308-4214

Loevin Law Group, P.A.
800 West Cypress Creek Road
Suite 528
Ft. Lauderdale, FL 33309

LITVAK BEASLEY & WILSON LLP
40 Palafox Place
Suite 300
Pensacola, FL 32502

LLOYD GRANET
2295 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

LOEWS HOTELS AT UNIVERSAL
Public Relations
6800 Lakewood Plaza Drive
Orlando, FL 32819

Logs Legal Group, LLP
4630 Woodland Corporate Boulevard
Suite 100
Tampa, FL 33614

Lora L. Howell, P.A.
46 N. Washington Boulevard
Suite 3
Sarasota, FL 34236

Lorium PLLC
101 NE 3rd Avenue
Suite 1800
Ft Lauderdale, FL 33301

LOIS B LEPP PA
902 E. Gadsden Street
Pensacola, FL 32501

Lore Legal Services, PLLC
5323 Millenia Lakes Blvd.
Suite 300-352
Orlando, FL 32839

LORRIER LAW FIRM PA
8500 Kenwood Road Suite A
Largo, FL 33777-3113

LOIS R CLEMENTE
6606 20TH ST PLANTATION PLAZA
LOIS R CLEMENTE PA
VERO BEACH, FL 32966-7902

LOREN E BODEM
700 Colorado Street
Stuart, FL 34994

LOUANNE S LOVE
Pmb 181
914 Curlew Road
Dunedin, FL 34698-1901

LOLA BOHN THOMAS
100 S Pointe Drive Apt 306
Miami Beach, FL 33139-7380

LOREN M PAUL PA
503 Manatee Avenue
Bradenton, FL 34208

LOUIS BAKKALAPULO
111 N Belcher Road Suite 201
Clearwater, FL 33765

LON WORTH CROW IV PA
211 N Commerce Avenue
Sebring, FL 33870

LORENE SEELER YOUNG PA
9124 Griffin Road
Cooper City, FL 33328

LOUIS C ANDERSON
224 Commercial Boulevard
Suite 310
Lauderdale By The Sea, FL 33308-44

LONNIE L SIMMONS
3008 Langley Avenue
Pensacola, FL 32504

LORENZO CAPUA CABALLERO
9192 Coral Way Suite 201
Miami, FL 33165

LOUIS D ZARETSKY
2800 Biscayne Boulevard
Suite 500
Miami, FL 33137

Lonnie L Simmons P.A.
3008 Langley Avenue
Pensacola, FL 32504

LORETTA SIMON
P.O. Box 162439
Coral Gables, FL 33116-2439

LOUIS GIOVACHINO
436 Sail Boat Circle
Ft Lauderdale, FL 33326

Loper Law Group, P.A.
6526 Old Brick Road
Suite 120-113
Windermere, FL 34786

LORI ELLEN WARD PL
11490 Emerald Coast Parkway Suite 201e
Miramar Beach, FL 32550

LOUIS GOUZ
P.O. Box 9826
Coral Springs, FL 33075-0826

Lopez Law Group
360 Central Avenue
Suite 800
St. Petersburg, FL 33701

LORIN E BOLTON
Lorin E. Bolton P.A.
3470 N 31st Avenue
Hollywood, FL 33021

LOUIS H WEBER
10742 Northwest 17th Street
Coral Springs, FL 33071-4202

LOUIS J CARBONE
90 SE 4th Avenue
Suite 1
Delray Beach, FL 33483

LOUIS VITALE JR
73 N Skeenah Road
Franklin, NC 28734-9224

LOURDES CORVO
14750 NW 77th Court
Suite 300
Miami Lakes, FL 33016

LOUIS J PLEETER
6518 Timber Lane
Boca Raton, FL 33433-5726

LOUIS W ADAMS JR
3108 Vistamar Street
Ft Lauderdale, FL 33304-4118

LOURDES L DOMINGUEZ
370 Minorca Avenue Suite 2
Coral Gables, FL 33134

LOUIS M ROCKMAN
8500 Southwest 92nd Street Suite 106
Miami, FL 33156-7379

LOUIS W HIGH
4386 Cortez Boulevard
Weeki Wachee, FL 34607-1209

LOURDES M CLINE
1126 S. Federal Highway
Box 376
Ft. Lauderdale, FL 33316

LOUIS P PFEFFER PA
250 S Central Boulevard Suite 205
Jupiter, FL 33458

LOUIS WHITEHEAD III
5119 Cordova Way S
St Petersburg, FL 33712-4271

LOURDES MARIN PA
5245 NW 36th Street
Suite 205
Miami Springs, FL 33166

LOUIS R MCBANE
90 Apple Blossom Lane
Whittier, NC 28789-8199

LOUIS X AMATO
28209 Jewel Fish Lane
Bonita Springs, FL 34135

LOURDES NUNEZ
1839 SW 27th Avenue
Miami, FL 33145

LOUIS SCHWARZKOPF
1454 Northwest 17th Avenue Suite 200
Miami, FL 33125-2323

LOUISE A MATHEWS
1250 Connecticut Avenue
Washington, DC 20036-2603

LOWENTHAL LANDAU FISCHER &
1650 S Dixie Highway Stes 2a & 2
Boca Raton, FL 33432

LOUIS STINSON JR PA
55 Merrick Way
Suite 202-A
Coral Gables, FL 33134

LOUISE E TUDZAROV
4111 Southwest 47th Avenue Suite 232
Davie, FL 33314-4039

LOWNDES DROSDICK DOSTER
215 N. Eola Drive
Orlando, FL 32801

LOUIS T SENA
P.O. Box 894
Islamorada, FL 33036-0894

LOURDES B RIVERA PA
7742 N. Kendall Drive
#165
Miami, FL 33156

LUBELL & ROSEN LLC
200 S. Andrews Avenue
Suite 900
Ft Lauderdale, FL 33301

LOUIS VERNELL
P.O. Box 600949
North Miami Beach, FL 33160

LOURDES CASTILLO ESQUIRE PA
296 Wynchmere Terrace
Wellington, FL 33414

Lubell & Rosen, L.L.C.
1 Alhambra Plaza
Suite 1410
Coral Gables, FL 33134

LUCIANO ISLA
1790 W 49th Street Suite 300
Hialeah, FL 33012

LUIS A GONZALEZ
809 Irma Avenue Suite 1
Orlando, FL 32803

LUIS M PADRON
19 W Flagler Street Suite 412
Miami, FL 33130

LUCILLE M ESPEY
355 W Alfred Street
Tavares, FL 32778

Luis A. Perez, P.A.
8950 SW 74th Court
Suite 2265
Miami, FL 33156

LUIS REY
505 Northwest 65th Court Suite 20
Ft Lauderdale, FL 33309

LUCILO RAMOS JR
2525 Ponce De Leon Boulevard
3rd Floor
Coral Gables, FL 33134

LUIS ARTIME PA
4 Williamsburg Lane
Bella Vista, AR 72714-2451

LUIS STABINSKI
757 N.W. 27th Ave.
Miami, FL 33125-3012

LUCINDA J WARREN
P.O. Box 1009
Crystal Beach, FL 34681

LUIS CRUZ
2655 Le Jeune Road
Suite 324
Corla Gables, FL 33134

LUISA LORENZO
6820 Portillo Street
Coral Gables, FL 33146

LUCIO BRONSTEIN GARBETT
80 Southwest 8th Street Suite 3100
Miami, FL 33130

Luis E. Fernandez, P.A.
2525 Ponce De Leon Boulevard
Suite 300
Coral Gables, FL 33134

Lulich & Attorneys
1069 Main Street
Sebastian, FL 32958

LUDOVICI & LUDOVICI PA
9000 SW 152nd Street
Suite 106
Palmetto Bay, FL 33157

LUIS F ESTRADA
16300 Northeast 19th Avenue Suite 213
North Miami Beach, FL 33162

LUSK DRASITES & TOLISANO
202 Del Prado Boulevard
Cape Coral, FL 33990-1726

LUDWIG J ABRUZZO
5425 Park Central Court
Naples, FL 34109-5934

LUIS F GOMEZ PA
1500 S Semoran Boulevard
Orlando, FL 32807-2920

LUSK DRASITES TOLISANO & S
P.O. Box 152468
Cape Coral, FL 33915-2468

LUIS A CONSUEGRA
780 Northwest 42nd Avenue
Ocean Bank Of Miami
Miami, FL 33126-5597

LUIS H ROSES
6451 Southwest 39 Terrace
Miami, FL 33155

Lusky & Rodriguez, P.A.
770 Ponce De Leon Boulevard
Suite 306
Coral Gables, FL 33134

LUIS A FIGUEROA
815 Ponce De Leon Boulevard Suite 200
Coral Gables, FL 33134-3007

LUIS L FERNANDEZ
P.O. Box 45-3536
Coral Gables, FL 33245-3536

LUTZ BOBO & TELFAIR PA
One Sarasota Tower
2 N. Tamiami Trail, Suite 500
Sarasota, FL 34236

Luxe Legal, L.L.C.
250 Catalonia Avenue Suite 706
Coral Gables, FL 33134

LYNDA AMADI
Lynda Amadi P.A.
P.O. Box 694066
Miami, FL 33269

Lyons & Ruggerio, P.L.L.C.
2014 E Robinson Street
Orlando, FL 32803

LYDECKER LEE BERGA &
1221 Brickell Avenue
19 Floor
Miami, FL 33131

LYNDA J HARRIS
P.O. Box 150
West Palm Beach, FL 33402-0150

LYONS & SANDERS, CHARTERE
600 N.E. 3rd Avenue
Ft Lauderdale, FL 33304-2674

LYDIA MANRIQUE
1425 Southwest 93rd Pl
Miami, FL 33174-3032

LYNN B LEWIS
1390 Brickell Avenue Suite 280
Miami, FL 33131-3322

LYONS & SMITH PA
1230 NW 7th Street
Miami, FL 33125-3702

LYDIA P HERNANDEZ
14024 Northwest 82nd Avenue
Miami Lakes, FL 33016

LYNN D SOLOMON
315 11th Street
West Palm Beach, FL 33401

LYONS BEAUDRY HARRISON &
1605 Main Street
Suite 1111
Sarasota, FL 34236-5809

LYLE & SKIPPER PA
P.O. Box 897
Tampa, FL 33601-0897

LYNN H GELMAN
1450 Madruga Avenue Suite 408
Coral Gables, FL 33146

Lyons Title & Trust
27911 Crown Lake Boulevard
Suite 205
Bonita Springs, FL 34135

LYLE & SKIPPER PA
P.O. Drawer 76380
St Petersburg, FL 33734-6380

LYNNE HANKINS FIELDER
Lynne Hankins Fielder P.A.
P.O. Box 420973
Summerland Key, FL 33042-0973

M A HUEY PA
255 Alhambra Circle Suite 850
Coral Gables, FL 33134

LYLE M KOENIG
7800 W Oakland Park Boulevard Suite 101
Sunrise, FL 33351-6741

LYNNE R THOMPSON
P.O. Box 608
Melbourne, FL 32902-0608

M ADAM BANKIER PA
101 SE 6th Avenue
Suite C
Delray Beach, FL 33483

LYLE R HITCHENS
P.O. Box 9772
Dayton, OH 32120

LYNWOOD F ARNOLD JR
P.O. Box 13677
Tallahassee, FL 32317-3677

M ALISANDRA DEYOUNG PL
P.O. Box 2767
Tampa, FL 33601

Lynchard & Seely, P.L.L.C.
1901 Andorra Street
Navarre, FL 32566

LYONS & LYONS PA
27911 Crown Lake Boulevard
Suite 205
Bonita Springs, FL 34135

M CHRIS EDWARDS
4425 Military Trail
Suite 200
Jupiter, FL 33458

M CRAIG MASSEY
P.O. Box 24628
Lakeland, FL 33802-4628

M FUENTES & CO
P.O. Box 431725
Miami, FL 33243-1725

M RAY FRIEDMAN
6020 N Federal Highway
Boca Raton, FL 33487

M CRISTINA DEL-VALLE
1001 S Bayshore Drive Suite 2704
Miami, FL 33131-4940

M JEFFREY SPENO
14 Evergreen Avenue Apt 9
Mill Valley, CA 94941-5604

M ROSS SHULMISTER
590 Southeast 12th Street
Pompano Beach, FL 33060

M DANIEL HUGHES
3000 N. Federal Highway
Building 2, Suite 200
Ft Lauderdale, FL 33306-1416

M JORGE ARECES PA
13615 S Dixie Highway Suite 114-491
Miami, FL 33176

M S MARLIN
250 Catalonia Suite 303
Coral Gables, FL 33134-6730

M DANIEL SASSO
4020 Del Prado Boulevard Suite A1
Cape Coral, FL 33904

M KEITH MARSHALL
3363 NE 163rd Street
Suite 801
North Miami Beach, FL 33160

M W SCHRYVER
481 8th Avenue So
Naples, FL 34102

M DIANE CHECCHIO PA
5840 Red Bug Lake Road Suite 180
Winter Springs, FL 32708

M KIRBY WATSON
944 4th Street N Suite 800
St Petersburg, FL 33701-1735

M. ROSS SHULMISTER
590 SE 12 Street
Pompano Beach, FL 33060

M DONALD DRESCHER
1001 N Federal Highway Suite 313
Hallandale, FL 33009

M LEE FAGAN
P.O. Box 600457
Jacksonville, FL 32260-0457

M.T.K. International Law Group, P
1900 N. Bayshore Drive
Suite 1A-101
Miami, FL 33132

M DWIGHT EVANS
P.O. Box 2405
Little Rock, AR 72203-2405

M LISA SHASTEEN PA
905 N Florida Avenue
Tampa, FL 33602

MAC D HEAVENER III
4463 River Trail Road
Jacksonville, FL 32277

M ELVIRA FERRO
1073 Northeast 125th Street
North Miami, FL 33161

M MALINDA OTTINGER PA
535 Central Avenue Suite 211
St Petersburg, FL 33701

Mac Law Firm PLLC
10800 Biscayne Boulevard
Suite 700
Miami, FL 33161

M FRANKLYN ROMAN
Sevilla Center
241 Sevilla Avenue Suite 805
Coral Gables, FL 33134-6622

M PAUL GARCIA
M Paul Garcia P.A.
12790 S Dixie Highway
Miami, FL 33156-5960

MAC'KIE & MARNELL PA
4001 Tamiami Trail N Suite 320
Naples, FL 34103

MACFARLANE FERGUSON
P.O. Box 1669
Clearwater, FL 34617-1669

MACLEAN & SCHLOTH PA
P.O. Box 551108
Jacksonville, FL 32255-1108

Maguire | Miller PLLC
dba Maguire | Miller
400 Columbia Drive, Suite 100
West Palm Beach, FL 33409

MacFarlane Ferguson & McMullen
P.O. Box 1669
Clearwater, FL 33757-1669

MACMILLAN STANLEY PLLC
33 NE 4th Avenue
Delray Beach, FL 33483

MAHAFFEY & LEITCH
2461 W. SR 426
Suite 1001
Oviedo, FL 32765

MACFARLANE FERGUSON & MCMULLEN
P.O. Box 1531
Tampa, FL 33601

MACWILLIAM MCCAIN & HILL PA
1826 14th Avenue Suite 201
Vero Beach, FL 32960

Mahoney Law Group, P.A.
2240 Belleair Road
Suite 210
Clearwater, FL 33764

MACHADO & HERRAN PA
8500 SW 8th Street
Suite 238
Miami, FL 33144

MADDEN AND BREGOFF PLC
900 Southeast Ocean Boulevard Suite 126
Stuart, FL 34994

Mahshie DeCosta, PA
407 E. Marion Avenue
Suite 101
Punta Gorda, FL 33950

MACK A. PLANT
310 E. Government Street Suite 100
Pensacola, FL 32501-6076

MADELINE C EVANS-ERVIN
20178 Ocean Key Drive
Boca Raton, FL 33498

MAIR JEAN-FRANCOIS & ASSOC PA
6100 Hollywood Boulevard
Suite 211
Hollywood, FL 33024

MACK WILLIAMS HAYGOOD & MCLEAN
980 N Federal Highway Suite 305
Boca Raton, FL 33432

MADIGAN, PARKER, GATLIN TRUETT
P.O. Box 669
Tallahassee, FL 32302-0669

MAITE L DIAZ PA
400 N Hiatus Road Suite 200
Pembroke Pines, FL 33026

MACKENSON BERNARD
2605 W Atlantic Avenue Unit D-202
Delray Beach, FL 33445

MAGGIE B EVANS
131 Waterman Avenue
Mount Dora, FL 32757-9541

MAITTE R NETSCH
122 Madeira Avenue
Coral Gables, FL 33134

MACKEY LAW PA
1402 3rd Avenue W.
Bradenton, FL 34205

Magnolia Law, PLLC
101 NE 3rd Avenue
Suite 1500
Ft. Lauderdale, FL 33301

Malcolm B. Wiseheart, III P.L.L.C.
2840 SW 3rd Avenue
Suite 201
Miami, FL 33129

MACLEAN & EMA
2600 NE 14th Street Causeway
Pompano Beach, FL 33062-8224

MAGUIRE VOORHIS & WELLS PA
200 S Orange Avenue
Orlando, FL 32801

MALCOLM B. WISEHEART, JR.
2840 S.W. 3rd Avenue
Miami, FL 33129-2328

MALCOLM J PITCHFORD
P.O. Box 49948
Sarasota, FL 34230-6948

MANDEL & PERKINS PA
10115 W. Sample Road
Coral Springs, FL 33065-3937

MANNY (MANMINDERJIT) SINGH
6610 N University Drive Suite 220
Tamarac, FL 33321-4034

MALCOLM P MICKLER III
P.O. Box 441
Tampa, FL 33601-0441

MANDEL WEISMAN & KIRSCHNER PA
2385 EXECUTIVE CTR DR STE 270
BOCA RATON, FL 33431

MANUEL A BLANCO
Suite 301
1313 Ponce De Leon Boulevard
Coral Gables, FL 33134-3343

MALCOLM R SMITH
8605 Regency Park Boulevard
Port Richey, FL 34668-5742

Mangrove Title & Law, P.A.
12440 SW 1st Street
Plantation, FL 33325

MANUEL A MESA
730 Northwest 107th Avenue Suite 11
Miami, FL 33172-3104

Maldonado Miranda P.A.
3006 Aviation Avenue
Suite 2B
Coconut Grove, FL 33133

MANJULA KALIDINDI PA
300 S Pine Island Road Suite 206
Plantation, FL 33324

MANUEL ALONSO-POCH DBA
3138 Commodore Plaza Suite 318
Coconut Grove, FL 33133

MALKA ISAAK
306 E Tyler Street Floor 2
Tampa, FL 33602

Mankin Law Group
2535 Landmark Drive Suite 212
Clearwater, FL 33761

MANUEL CHONG CUAN JR
1105 SW 87th Avenue
Miami, FL 33174

MALLORY E HORNE
Rrt Box 942
Tallahassee, FL 32312-9740

MANN & WOLF LLP
7800 W. Oakland Park Boulevard
Suite B-104
Sunrise, FL 33351

MANUEL DINER
Manuel Diner P.A.
7735 Northwest 146th Street Suite 30
Miami Lakes, FL 33016

Mallory Law Firm, P.A.
P.O Box 2178
Panama City, FL 32402

MANN, DADY, CORRIGAN ET AL
444 Brickell Ave.
Suite 500
Miami, FL 33131-2405

MANUEL E CABEZA
338 Minorca Avenue
Coral Gables, FL 33134

Manausa Law Firm, P.A.
1701 Hermitage Boulevard Suite 100
Tallahassee, FL 32308

MANNING LAW OFFICE PL
41644 Dahlia Street
Port Orange, FL 32736-9690

MANUEL E OLIVER
2193 Vance Road
Deltona, FL 32738-5038

Mancebo Law, P.A.
7380 SW 48th Street
Miami, FL 33155

MANNO & DINNERSTEIN PA
1391 Sawgrass Corporate Parkway
Sunrise, FL 33323

MANUEL F FENTE
1835 W Flagler Street Suite 201
Miami, FL 33135-1914

MANUEL FARACH
Phillips Point W Tower
777 S Flagler Drive Suite 1601
West Palm Beach, FL 33401

MANUEL J MARI
11120 N. Kendall Drive
Suite 201
Miami, FL 33176

MANUEL J PEREZ
P.O. Box 257
San Juan, PR 00919-0257

MANUEL J RAMIREZ
1200 Brickell Avenue Suite 1440
Miami, FL 33131

MANUEL L CRESPO
201 Alhambra Circle Suite 1205
Coral Gables, FL 33134

MANUEL M RODRIGUEZ-FIOL
251 Crandon Boulevard Unit 109
Key Biscayne, FL 33149-1505

MANUEL VEGA JR
2600 S Douglas Road Ph-10
Coral Gables, FL 33134-6134

MARC BIRNBAUM
Marc Birnbaum P.A.
1041 Ives Dairy Road Suite 238
Miami, FL 33179

Marc Brown, P.A.
10420 Northwest 12 Place
Plantation, FL 33322

MARC F OATES PA
5515 Bryson Drive
Suite 502
Naples, FL 34109

MARC FRANCIS OATES
1100 5th Avenue S Suite 405
Naples, FL 34102

MARC HAUSER
1111 Kane Concourse
Suite 616
Bay Harbor Islands, FL 33154-2029

MARC J CHAMBERLAND
550 Fairway Drive Suite 101
Deerfield Beach, FL 33441

MARC J KLEIMAN
7300 Northeast 8th Court
Boca Raton, FL 33487-1712

MARC M COHEN
7900 Glades Road Suite 330
Boca Raton, FL 33434-4104

MARC P OSSINSKY
Ossinsky & Cathcart P.A.
2699 Lee Road Suite 101
Winter Park, FL 32789

MARC R GAYLORD PA
12000 SE Old Dixie Highway
Hobe Sound, FL 33455

MARC R TILLER
5521 University Drive Suite 104
Coral Springs, FL 33067

MARC S LEVIN
500 E Broward Boulevard Suite 13
Ft Lauderdale, FL 33394-3002

MARCELL FELIPE PA
1200 Ponce de Leon Blvd.
Suite 703
Coral Gables, FL 33134

MARCELLA C GRIDLEY
P.O. Box 1648
Dunedin, FL 34697-1648

MARCHENA & GRAHAM PA
976 Lake Baldwin Lane
Suite 101
Orlando, FL 32814

MARCI L ROSE
810 Thomas Street
Key West, FL 33040

MARCI LOWMAN
2020 Northeast 163 Street Suite 30
N Miami Beach, FL 33162

MARCIA C MERMELSTEIN
P.O. Box 771525
Coral Springs, FL 33077-1515

MARCIA RAMSDELL
2525 Temple Drive
Winter Park, FL 32789-1343

Marcie Cohen, Esquire
1767 Northeast 162nd Street
North Miami Beach, FL 33162

MARCO DE LA CAL
6653 SW 105 Avenue
Miami, FL 33173

MARGARET E RUDDY
Lynn University
3601 N Military Trail
Boca Raton, FL 33431-5507

MARGARITA P MUINA PA
Bank of America Tower
100 Southeast 2nd Street Suite 260
Miami, FL 33131

MARCUS & MARCUS PA
15600 SW 288th Street
Suite 307
Homestead, FL 33033

MARGARET JARRELL-COLE
University of Florida Fnd Inc.
P.O. Box 14425
Gainesville, FL 32604

MARGOLIN & MARGOLIN
Lake Wyman Plaza
2424 N Federal Highway
Boca Raton, FL 33431-7735

MARCUS G BODET
11020 Pembroke Road Suite 141
Miramar, FL 33025

MARGARET MONTALVO
800 Village Square Xing Suite 207
Palm Beach Gardens, FL 33410-4540

MARIA ALICE SINGER
P.O. Box 290724
Davie, FL 33329-0724

MARCUS MCMAHON & MYERS PL
1515 Park Center Drive Suite 2g
Orlando, FL 32835

MARGARET NAPOLITAN
260 Ocean Ridge Drive
Melbourne Beach, FL 32951

MARIA BEHAR
13899 Biscayne Boulevard Suite 10
North Miami Beach, FL 33181

MARCUS S AMBROSE
7040 Avenida Encinas Suite 104-351
Carlsbad, CA 92009-4652

MARGARET PALMER
P.O. Box 280
Ocala, FL 34478-0280

MARIA C ARRIOLA VELEZ
35 Almeria Avenue
Coral Gables, FL 33134

Marenco Rodriguez, P.L.L.C.
357 Almeria Avenue Suite 103
Coral Gables, FL 33134

MARGARET T ROBERTS
P.O. Box 832
New Smyrna Beach, FL 32170-0382

MARIA C SUAREZ PA
Pmb 146
8004 Northwest 154th Street
Miami Lakes, FL 33016

MARGARET A BROZ
Comeau Building
319 Clematis Street Suite 602
West Palm Beach, FL 33401

MARGARET TOWNSEND
99 26th Street Northwest
Atlanta, GA 30309-2004

MARIA D SARIOL
990 Southwest 93rd Avenue
Plantation, FL 33324

MARGARET A WHARTON
P.O. Box 1172
Oviedo, FL 32765-1172

MARGARITA BOUZA
1234 S Dixie Highway Suite 319
Coral Gables, FL 33146

MARIA DEL CARMEN CUETO
10231 Southwest 91st Street
Miami, FL 33176

MARGARET BOWLES PA
3944 W Eden Roc Circle
Tampa, FL 33634

MARGARITA J MENDIVE
8567 Coral Way
Suite 445
Miami, FL 33155-2335

MARIA E CORREDOR PA
Doral Park Centre
3905 NW 107 Avenue, Suite 502
Doral, FL 33178

MARIA E PENA PA
2460 Southwest 137th Avenue Suite 248
Miami, FL 33175-6399

MARIA V LAPIETRA PA
1680 Michigan Avenue
Suite 700
Miami Beach, FL 33139

MARIE E PETERS
30020 Johnston Road
Dade City, FL 33523-1917

MARIA ELSA ESPINOSA
P.O. Box 300010
Fern Park, FL 32730

MARIA V YAZJI PA
465 Ocean Drive Apt 212
Miami, FL 33139-6623

MARILYN BLANCO-REYES
One Southeast Third Avenue Suite 24
Miami, FL 33131

MARIA I ESCOTO-CASTIELLO PA
2000 S. Dixie Highway
Suite 104-A
Miami, FL 33133

MARIA VERONICA RIVES PA
12781 NW 11 Street
Miami, FL 33182

MARILYN D DVORES
200 E Robinson Street Suite 1250
Orlando, FL 32801

MARIA L ALO-NARANJO
6262 SW 40th Street
Suite 3K
Miami, FL 33155

MARIA VICTORIA MARABOTTO
4412 Alhambra Circle
Coral Gables, FL 33146

MARILYN D GREENBLATT
Marilyn D. Greenblatt P.A.
539 King Edward Road
Charlotte, NC 28211-4527

MARIA LAPI DRUMM
6201 Presidential Court Suite 104
Ft Myers, FL 33919-3578

MARIAN H MCGRATH
P.O. Box 384
St Petersburg, FL 33731-0384

MARILYN H OTTO
605 Northwest 10th Court
Boca Raton, FL 33486-3450

MARIA PRATS HAMILTON
7600 Red Road
Suite 229
South Miami, FL 33143

MARIAN PEARLMAN NEASE
350 E Las Olas Boulevard Suite 100
Ft Lauderdale, FL 33301

MARILYN J HOCHMAN
1420 Alafaya Trail Suite 101
Oviedo, FL 32765

MARIA R DE LA PORTILLA
1 South Drive
Miami Springs, FL 33166

MARIANNE WIERCIOCH
709 W Royal Palm Road
Boca Raton, FL 33486-4666

MARILYN W. MILLER
P.O. Box 1467
Ft. Myers, FL 33902-1467

MARIA T DIPASQUALE
19562 Trails End Terrace
Jupiter, FL 33458-2437

MARIANO SOLE PA
782 Northwest 42nd Avenue Suite 340
Miami, FL 33126-5524

MARIN PA
2601 S Bayshore Drive Suite 700
Coconut Grove, FL 33133

MARIA T LOPEZ
759 Northwest 22nd Avenue 2nd Floor
Miami, FL 33125

MARIE E HENKEL
3560 S Magnolia Avenue
Orlando, FL 32806

Mariner Title Company
100 SW Albany Avenue
Suite 310
Stuart, FL 34994

Marinosci Law Group, P.C.
100 W Cypress Creek Road
Suite 1045
Ft Lauderdale, FL 33309

MARIO VELEZ
10030 SW 40th Street
Suite B
Miami, FL 33165

MARK A MARDER
9400 Dadeland Towers
9400 S Dadeland Boulevard Ph-5
Miami, FL 33156

MARIO A GARCIA PA
400 N. Ferncreek Avenue
Orlando, FL 32803-5432

MARION E. SIBLEY
1301 Dade Boulevard
Miami Beach, FL 33139-1438

MARK A VALENTINE
3831 Grand Avenue
Coconut Grove, FL 33133

MARIO A LAMAR PA
3971 SW 8th Street
Suite 305
Miami, FL 33134-2950

MARION J RADSON
739 Northwest 23rd Street
Gainesville, FL 32607

MARK A VIOLETTE PA
4405 Commons Drive East Suite 1
Destin, FL 32541

MARIO BRAMNICK
12401 Orange Drive Suite 218
Davie, FL 33330

MARJORIE DESPORTE
5533 Northwest 53rd Circle
Coconut Creek, FL 33073

Mark A. Bednar, P.A.
11 E. Zaragoza Street
Pensacola, FL 32502

MARIO D GERMAN LAW CENTER PA
55 Northeast 5th Avenue Suite 501
Boca Raton, FL 33432-5081

MARJORIE KRET PA
5841 Southwest 17th Street
Plantation, FL 33317

MARK A. FISHER
P.O. Box 249
Middleton, NY 10940-0249

MARIO G DE MENDOZA III
12765 Forest Hill Boulevard Suite 1302
Wellington, FL 33414

MARJORIE N ALTIDOR
5475 Northeast Street James Drive Suite
Port St Lucie, FL 34983

MARK A. SEGAL
12740 Biscayne Bay Dr.
N. Miami Beach, FL 33181-2414

MARIO L CABELLO
2020 Southwest First Street
Miami, FL 33135-1603

Mark & Brown, P.A.
5728 Major Boulevard Suite 502
Orlando, FL 32819

MARK B GOLDSTEIN
2700 N. Military Trail
Suite 130
Boca Raton, FL 33431-6934

MARIO LAMAR
3971 Southwest 8th Street
Miami, FL 33134-2950

MARK A EMANUELE
3600 N Federal Highway 3rd Floor
Ft Lauderdale, FL 33308

MARK B KLEINFELD
Mark B. Kleinfeld P.A.
P.O. Box 2203
Palm Beach, FL 33480

MARIO R DELGADO
2000 Ponce De Leon Boulevard Suite 102
Coral Gables, FL 33134-4435

MARK A KOTEEN
3100 Clay Avenue,Suite 177
Orlando, FL 32804-4040

MARK B SEVERS
10 Balch Hill Lane
Hanover, NH 03775

MARK BUCHBINDER
5104 Southwest 72nd Avenue
Miami, FL 33155

MARK D JASPERSON
4106 Gray Street
Tampa, FL 33609-2211

MARK E TIPPINS
6320 Saint Augustine Road Suite 1
Jacksonville, FL 32217

MARK C BRUNI
150 Southeast 2nd Avenue Suite 1405
Miami, FL 33131-1582

MARK D. GROSSMAN
1390 South Dixie Highway
Suite 2109
Coral Gables, FL 33146-2944

MARK F DAHLE PA
P.O. Box 6629
Lakeland, FL 33807-6629

MARK C CAPWELL PA
4955 Chardonnay Drive
Coral Springs, FL 33067

MARK DOUGLASS DAVIS
694 Baldwin Avenue Suite 1
Defuniak Springs, FL 32433

MARK G CARUSILLO
9 Kevin-Way
Marlton, NJ 08053

MARK C KATZEF
20801 Biscayne Blvd.
Suite 304
Aventura, FL 33180

MARK E ALLSWORTH
Doumar Allsworth Laystrom Et Al
1177 SE 3rd Avenue
Ft. Lauderdale, FL 33316

MARK G LANGER
P.O. Box 430763
South Miami, FL 33243-0763

MARK C MAROON
2900 Southwest 58th Avenue
Miami, FL 33155

MARK E CLEMENTS
310 E Main Street
Lakeland, FL 33801

MARK H GREGG
P.O. Box 324
Micanopy, FL 32667

MARK C RUTECKI
412 Arbir Circle
Celebration, FL 34747

MARK E FRIED
1110 Brickell Avenue
Suite 310
Miami, FL 33131

MARK H KLEIN
11098 Biscayne Boulevard Suite 20
North Miami, FL 33161

MARK D BALZLI
Law Office of Mark D Balzli P.A.
1111 Lincoln Road Suite 400
Miami Beach, FL 33139

MARK E HAGER
Pilka & Associates P.A.
P.O. Box 3470
Brandon, FL 33509-3470

MARK H KLEIN PA
2263 Northwest Boca Raton Boulev\S
Boca Raton, FL 33431-7401

MARK D BOGEN
1761 W Hillsboro Boulevard Suite 328
Deerfield Beach, FL 33442-1562

MARK E KASS
1497 NW 7th Street
Miami, FL 33125-3640

MARK I BLUMSTEIN PA
4040 Sheridan Street
Hollywood, FL 33021

MARK D BREAKSTONE & ASSOCIATES
P.O. Box 1599
Camarillo, CA 93011-1599

MARK E ROUSSO PA
Suite B
1000 E Hallandale Beach Boulevard
Hallandale Beach, FL 33009

MARK J ALBRECHTA
15824 Hampton Village Drive
Tampa, FL 33618

MARK J ALDERUCCIO
851 Fifth Avenue North
Suite 303
Naples, FL 34102

MARK L KATZMAN
1017 Northeast Bear Creek Road
Bent, OR 97701-5009

MARK R RUBIN
P.O. Box 402279
Miami Beach, FL 33140-0279

MARK J BOULRIS
15060 Southwest 71st Court
Miami, FL 33158

MARK L PATEMAN
330 Tuxedo Lane
West Palm Beach, FL 33401

MARK R STARKMAN
Packman Neuwahl & Rosenberg
1500 San Remo Avenue Suite 125
Coral Gables, FL 33146-3041

MARK J LABATE
2744 E Commercial Boulevard
Ft Lauderdale, FL 33308

MARK L RIVLIN PA
1501 Venera Avenue
Suite 312
Coral Gables, FL 33146

MARK R WHITTAKER
17 W Cervantes Street
Pensacola, FL 32501-3125

MARK J LYNN PA
108 Heatherbrook Way
Hollywood, FL 33021

MARK LACEDONIA
1520 Ancona Avenue
Coral Gables, FL 33146

MARK R. BAER
28 W. Flagler St.
Suite 400
Miami, FL 33130-1891

MARK J NOWICKI
480 Maplewood Drive
Suite 2
Jupiter, FL 33458-5845

MARK N MUSIAL
2002 Del Prado Boulevard S Suite 101
Cape Coral, FL 33990-4557

MARK S FISCH
4400 PGA Boulevard Suite 900
Palm Beach Gardens, FL 33410-6560

MARK J WOLFF
Street Thomas Univ School of Law
16400 Northwest 32nd Avenue
Opa Locka, FL 33054-6459

MARK R HALL PA
124 Faulkner Street
New Smyrna Beach, FL 32168-7108

MARK S GALLEGOS
One Southeast Third Avenue Suite 14
Miami, FL 33131-1715

MARK J YERMAN
4167 W Vicksburg Drive
Citrus Spring, FL 34429

MARK R LEWIS
6830 Central Avenue Suite D
St Petersburg, FL 33707-1208

MARK S KIMMEL
6701 Sunset Drive
Suite 105
Miami, FL 33143

Mark J. Labate, P.A.
2744 E. Commercial Boulevard
Ft Lauderdale, FL 33308

MARK R MANCERI
2929 E Commercial Boulevard Suite 702
Ft Lauderdale, FL 33308-4223

MARK S LEVINE
245 E Virginia Street
Cambridge Centre
Tallahassee, FL 32301-1263

MARK KASPEROVICH
C & S Bank Building
Financial Plaza Suite 2200
Ft Lauderdale, FL 33394

MARK R OSHEROW
Osherow Shiner & Associates P.A.
P.O. Box 880575
Boca Raton, FL 33488-0575

MARK S LONDON
Mark S. London P.A.
4030c Sheridan Street
Hollywood, FL 33021-3536

MARK S SCHECHNER
2 Grove Isle Drive
Suite 910
Miami, FL 33133

MARK W JACKSON PA
P.O. Box 271028
Tampa, FL 33688-1028

MARLOW V WHITE JR
P.O. Box 1050
Tallahassee, FL 32302

MARK S SCHECTER
Schecter Law P.A.
101 NE 3rd Avenue, Suite 1250
Ft Lauderdale, FL 33301

MARK W. MERRILL
P.O. Box 405
Tampa, FL 33601-0405

MARLYN J WIENER PA
6111 NW Broken Sound Parkway
Suite 330
Boca Raton, FL 33487

MARK S ULMER
890 S Dixie Highway
Coral Gables, FL 33146

MARK WARDA
P.O. Box 7
Clearwater, FL 33757-0007

MARQUEZ & MARCELO-ROBAINA P
6505 Blue Lagoon Drive
Suite 130
Miami, FL 33126-6041

MARK S WEINBERG
1221 Brickell Avenue Suite 1650
Miami, FL 33131

MARKOWITZ RINGEL TRUSTY &
Two Datran Center
9130 S Dadeland Boulevard, Suite 1800
Miami, FL 33156-7858

Marro Law, P.A.
950 S. Pine Island Road
Suite A-150
Plantation, FL 33324

MARK STEINBERG
9719 S Dixie Highway Suite 17
Miami, FL 33156-2806

MARKS & CHONG PA
605 E Robinson Street Suite 510
Orlando, FL 32801

MARSHA B GLISSON
5924 Main Street
New Port Richey, FL 34652-2716

MARK STEVEN BENTLEY
101 E Kennedy Boulevard Suite 3140
Tampa, FL 33602

MARKS & FRAZIER LLP
P.O. Box 899
Flagler Beach, FL 32136

MARSHALL A ADAMS
One Financial Plaza Suite 2700
Ft Lauderdale, FL 33384

MARK T BLAKE
Mark T. Blake LI.M P.A.
4905 Cameron Valley Parkway
Charlotte, NC 28210

MARLENE GARCIA
5860 SW 87th Street
Miami, FL 33143

MARSHALL C DEASON
3902 Henderson Boulevard Suite 2
Tampa, FL 33629-5034

MARK W BRANDT
595 Main Street
Dunedin, FL 34698

MARLENE ORTEGA
2474 Southwest 27th Terrace
Coconut Grove, FL 33133

MARSHALL C WATSON PA
P.O. Box 9908
Ft Lauderdale, FL 33310-9908

MARK W GARRETT
Garrett Law Firm P.A.
1850 Lee Road Suite 330
Winter Park, FL 32789

MARLIN M FEAGLE
P.O. Box 1653
Lake City, FL 32056-1653

MARSHALL D PLATT
4402 Martinique Court Suite A-1
Coconut Creek, FL 33066

MARSHALL E. SIGEL
P.O. Box 273408
Boca Raton, FL 33427-3408

Martell & Ozim, P.A.
37 N. Orange Avenue
Suite 500
Orlando, FL 32801

MARTIN A SCHWARTZ
C/O Rubin Baun Et Al
2500 Southeast Financial Center
Miami, FL 33131

MARSHALL G SLAUGHTER
860 Forestview Drive
Sarasota, FL 34232-2458

MARTELLA LAW FIRM PL
Martella Law Firm PL
18501 Murdock Circle Suite 304
Port Charlotte, FL 33948

MARTIN A SMITH
5300 Long Island Drive
Atlanta, GA 30327-4912

MARSHALL J EMAS
200 E Broward Boulevard Suite 2000
Ft Lauderdale, FL 33301

MARTHA A KIMBALL
P.O. Box 7168
Clearwater, FL 33758-7168

MARTIN A ZUCKER PA
800 W Cypress Creek Road Suite 50
Ft Lauderdale, FL 33309

MARSHALL L COHEN PA
P.O. Box 60292
Ft Myers, FL 33906

MARTHA A PARDO PL
160 Catania Way
Royal Palm Beach, FL 33411-4314

MARTIN ADE BIRCHFIELD &
P.O. Box 59
Jacksonville, FL 32201-0059

MARSHALL N FEUER
P.O. Box 560432
Miami, FL 33256

MARTHA JEAN EICHELBERG
1671 Southeast 10th Street
Deerfield Beach, FL 33441-7161

MARTIN C BOIRE
Martin C. Boire P.A.
1 Circle Oaks Trail
Ormond Beach, FL 32174

MARSHALL P KRUPNICK
121 S. 61st Terrace
Suite A
Hollywood, FL 33023

MARTHA K FEIGENBAUM
11131 Callanish Park Drive
Austin, TX 78750

MARTIN D BERG
19 W Flagler Street Suite 401
Miami, FL 33130-4409

MARSHALL R CASSEDY
P.O. Box 2174
Tallahassee, FL 32316-2174

MARTHA POZO-DIAZ
9260 Sunset Drive
Suite 119
Miami, FL 33173

MARTIN E PONS
10764 Southwest 118th Street
Miami, FL 33176

MARSHALL S. HARRIS
4725 Pine Drive
South Miami, FL 33143-8631

MARTIN & BENNIS PA
319 SE 14th Street
Ft Lauderdale, FL 33316-1929

MARTIN E RICE
P.O. Box 205
St Petersburg, FL 33731-0205

MARSHALL W LIPTAK PA
505 Lake Charm Court
Oviedo, FL 32765-7712

MARTIN & MARTIN PA
Martin & Martin P.A.
P.O. Box 117
Lakeland, FL 33802-0117

MARTIN F STAMP JR
P.O. Box 1913
Orlando, FL 32802-1913

MARTIN GOLD
200 Central Park
So New York, NY 10019-1415

MARTIN LAW FIRM PL
3701 S Del Prado Boulevard
Cape Coral, FL 33904

MARTIN W WASSERMAN
4770 Biscayne Boulevard Suite 140
Miami Beach, FL 33137

MARTIN H COHEN
600 N Pine Island Road Suite 450
Plantation, FL 33324-1311

Martin Law Group, PL
1 South Boulevard E Suite 220
Davenport, FL 33837

MARTIN-HERAS PA
3191 Coral Way
Suite 1005
Miami, FL 33145

MARTIN H COLIN
P.O. Box 9530
Lake Worth, FL 33466-9530

MARTIN LAW PA
9240 Sunset Drive
Suite 109
Miami, FL 33173

Martinez & Morales, L.L.C.
2600 S. Douglas Road
Suite 305
Coral Gables, FL 33134

MARTIN I LIPNACK
Martin I. Lipnack P.A.
7027 W Broward Boulevard Suite 277
Plantation, FL 33317

MARTIN LEVINSON
9350 S. Dixie Highway
Suite 1000
Miami, FL 33156

Martinez Azoy, L.L.P.
2655 Le Jeune Road
Suite 504
Coral Gables, FL 33134

MARTIN J FELDMAN
P O Box 1647
Deerfield Beach, FL 33443-1647

MARTIN MONCARZ
6614 Via Trento
Delray Beach, FL 33446-3738

MARTINEZ CHARLIP DELGADO &
999 Ponce de Leon Blvd.
Suite 735
Coral Gables, FL 33134

MARTIN J HANNA
Colonial Place
1515 University Drive Suite 231
Coral Springs, FL 33071

MARTIN ROTH
1460 Wellington Way Suite 302
Decatur, IL 62526

Martinez Denbo, L.L.C.
2935 1st Avenue N
2nd Floor
St Petersburg, FL 33713

MARTIN J HASEY
42 N Swinton Avenue Suite 2
Delray Beach, FL 33444-2685

MARTIN S FRIEDMAN
Rose Sundstrom & Bentley L.L.P.
600 S North Lake Boulevard Suite 160
Altamonte Springs, FL 32701

MARTOCCIO & DEFILIPPO LLP
3380 Woods Edge Circle Suite 104
Bonita Springs, FL 34134

MARTIN J KAISER
695 Central Avenue Suite 202
St Petersburg, FL 33701-3662

MARTIN S ROTHKOPF
7401 Wiles Road Suite 148
Coral Springs, FL 33067

MARTYN W D VERSTER
9425 Sunset Drive
Suite 124
Miami, FL 33173

MARTIN KESSLER PA
3225 S Macdill Avenue Suite 129-295
Tampa, FL 33629-8171

MARTIN THIRER
1475 W Cypress Creek Road Suite 204
Ft Lauderdale, FL 33309-1945

MARVENE A GORDON
2831 Ringling Boulevard
Suite 208C
Sarasota, FL 34237-5351

MARVIN E ROOKS
500 Crown Oaks Centre Drive
Longwood, FL 32750

MARVIN S GRANT
10073 S Yacht Club Drive
Treasure Island, FL 33706-3101

MARY ANN STILES PA
315 Plant Avenue
Tampa, FL 33606-2325

MARVIN HAUSMAN
107 Colonial Parkway
Yonkers, NY 10710-3816

MARVIN SOLOMON
P.O. Box 3275
Tampa, FL 33601-3275

MARY CAROTENUTO
3000 Gulf To Bay Boulevard Suite 20
Clearwater, FL 34619

MARVIN I MOSS
20801 Biscayne Boulevard Suite 506
Aventura, FL 33180

MARVIN W BINGHAM JR
Bingham & Mikolaitis P.A.
P.O. Box 1930
Alachua, FL 32615-1930

MARY ELIZABETH BRITT
8 Briny Avenue, Apt. 302
Pompano Beach, FL 33062-5609

MARVIN I WIENER PA
2121 Ponce De Leon Boulevard Suite 900
Coral Gables, FL 33134-5285

MARY A HOFFORD
5025 Trail Side Court
Jeannette, PA 15644-4770

MARY ELIZABETH M BROWDER
1201 N Orange Street Suite 502
Wilmington, DE 19801

MARVIN KURZBAN
2650 S.W. 27th Ave.
Second Floor
Miami, FL 33133-3003

MARY A MARNELL
424 Raven Way
Naples, FL 34110

MARY ELLEN MCDONALD
633 Orange Court
Rockledge, FL 32955-2412

MARVIN L BEAMAN JR
Marvin L. Beaman Jr. P.A.
605 N Wymore Road
Winter Park, FL 32789-2893

MARY A WEAVER-TOVORNIK
251 Shellbank Drive
Longs, SC 29568

MARY JANE MATHENY
906 Southeast Lakeview Drive Suite 8
Sebring, FL 33870-4397

MARVIN P JACKSON
P.O. Box 7461
Tampa, FL 33673-7461

MARY ALICE ROBISON
501 Riverside Avenue Suite 600
Jacksonville, FL 32202

MARY LOU RODON PA
201 Alhambra Circle
Suite 504
Coral Gables, FL 33134

MARVIN QUITTNER
7027 W Broward Boulevard Suite 201
Plantation, FL 33317-2237

MARY ANN PATTI LLC
2005 W Garden Street
Pensacola, FL 32501

MARY LYNN DESJARLAIS
7029 S Tamiami Trail Suite A
Sarasota, FL 34231-5552

MARVIN ROSENGARTEN
2861 Northwest 47th Terrace Suite 201
Ft Lauderdale, FL 33313

MARY ANN PLECAS
P.O. Box 197
Mount Dora, FL 32756-0197

MARY M DUNN
254 N Center Street
Casper, WY 82601-1927

MARY M MCDANIEL
Mary M McDaniel & Associates P.A.
1330 Citizens Boulevard Suite 302
Leesburg, FL 34748

MARY WILSON MONACO
9130 Corsea Del Fontana Way
Naples, FL 34109

MATEER & HARBERT
P.O. Box 2854
Orlando, FL 32802-2854

MARY PIA KASTRENAKES
18844 Point Drive
Tequesta, FL 33469

MARYBETH LAVALLEE PULLUM
1330 W Citizens Boulevard
Suite 701 First Family Oaks
Leesburg, FL 34748

Mathew Poling, P.A.
5746 Stag Thicket Lane
Palm Harbor, FL 34685

MARY SPENCER CORDESMAN
21218 Street Andrews Boulevard Suite 607
Boca Raton, FL 33433

MARYPAT ELDERKIN
10541 Northwest 11th Court
Plantation, FL 33322

MATHEWS & PIAZZA PA
Congress Center
1325 S. Congress Avenue, Suite 1
Boynton Beach, FL 33426

MARY SUE BEELER
13716 Marseilles Court
Clearwater, FL 33762

MASE & LARA PA
80 Southwest 8th Street Suite 2700
Miami, FL 33130

MATHEWS LAW FIRM PA
277 Pinewood Drive
Tallahassee, FL 32303

MARY SUE DONOHUE
1515 N Federal Highway Suite 418
Boca Raton, FL 33432-1954

MASON LAW PA
4592 Ulmerton Road Suite 101
Clearwater, FL 33762-4107

MATHIS LAW FIRM PA
300 S Orange Avenue Suite 1500
Orlando, FL 32801

MARY THERESA BAKER
628 Southeast 17th Street
Ocala, FL 34471

Massimo Reboa, P.A.
d/b/a Reboa Law Firm
12 SE 7th Street, Suite 704
Fort Lauderdale, FL 33301

Mathison Whittles, L.L.P.
P.O. Box 30519
Palm Beach Gardens, FL 33420

MARY V PALUMBO
7980 Summerlin Lakes Drive Suite 200
Ft Myers, FL 33907-1816

MASTON A O'NEAL JR
P.O. Box 1232
Apopka, FL 32704-1232

Matlyn Title, LLC
6735 Conroy Road
Suite 301
Orlando, FL 32835

MARY VAN LEUVEN
Lefkowitz Bloom & Vanleuven P.A.
430 N Mills Avenue
Orlando, FL 32803

MASTRIANA & CHRISTIANSEN PA
1500 N. Federal Highway
Suite 200
Ft Lauderdale, FL 33304

MATT C MYERS
1715 W Cleveland Street
Tampa, FL 33606

MARY W MYERS
P.O. Box 1191
Winter Haven, FL 33882-1191

MASTRY MARGER & DAVIS
P.O. Box 3542
St Petersburg, FL 33731-3542

MATT D GOLDMAN
1501 Venera Avenue Suite 201
Coral Gables, FL 33146

Matt Mathews
277 Pinewood Drive
Tallahassee, FL 32303

MATTHEW G LERNER
5500 South Flamingo Road
Suite 203
Cooper City, FL 33330

Matthew T. Vanden Bosch, Attorna
1260 S. Federal Highway
Suite 201
Boynton Beach, FL 33435

MATT MATHEWS
Mathews Law Firm P.A.
277 Pinewood Drive
Tallahassee, FL 32303

MATTHEW GISSEN
3180 Biscayne Boulevard
Miami, FL 33137-4127

MATTHEWS & HAWKINS
4475 Legendary Drive
Destin, FL 32541

MATTHEW A LEIBERT
112-114 E Concord Street
Orlando, FL 32801

MATTHEW H ROBY
201 W Canton Avenue Suite 275
Winter Park, FL 32789

Matthews Law, P.L.L.C.
4767 New Broad St.
Orlando, FL 32814

MATTHEW C BAPTY
4625 Southwest 31 Drive
Hollywood, FL 33023

MATTHEW J SCHAEFER
9035 Northwest 51st Place
Coral Springs, FL 33067

MATZNER ZISKIND HERMELEE
100 Southeast 2nd Street Suite 280
Miami, FL 33131-2150

Matthew C. Bates, P.L.L.C.
81 Kercheval Avenue
Suite 300
Groose Point Farms, MI 48236

MATTHEW J SCHIRMER
The Florida Insurance Center
800 N Belcher Road
Clearwater, FL 33765

MAUREEN A ARAGO
Maureen A. Arago P.A.
5310 Venta Court
Orlando, FL 32810-1740

MATTHEW D MILLER PA
1720 Southeast Indian Street
Stuart, FL 34997

MATTHEW L EVANS
300 Turner Street
Clearwater, FL 34616

MAUREEN J RUTHMAN PA
703 E Palmetto Park Road
Boca Raton, FL 33432

MATTHEW D WEIDNER PA
Weidner Law P.A.
250 Mirror Lake Drive North
St Petersburg, FL 33701

Matthew Lundy Law
1401 N University Drive Suite 600
Coral Springs, FL 33071

MAUREEN K B CONDIOTTE
221 Cedar Park Circle
Sarasota, FL 34242-1215

MATTHEW E LADD PA
255 University Drive
Miami, FL 33134

MATTHEW PALENTCHAR
2253 Central Avenue
Unit 106
St Petersburg, FL 33713

MAURER & MAURER
4332 East Tradewinds Avenue
Lauderdale by the Sea, FL 33308

MATTHEW F LUPARDO
Regional Professional Building
685 Royal Palm Beach Boulevard, Suite 10
Royal Palm Beach, FL 33411

MATTHEW S TAYLOR
13077 164th Court N
Jupiter, FL 33478

MAURICE E. DONSKY, P.A.
440 Rovino Avenue
Coral Gables, FL 33156-4261

MAURICE F SPRINZ
P.O. Box 5804
Sarasota, FL 34277-5804

MAX R SILVER
Silver & Silver
108 S Miami Avenue 2nd Floor
Miami, FL 33130

McCalla Raymer Leibert Pierce, L.
110 SE 6th Street
Suite 2400
Ft Lauderdale, FL 33301

MAURICE GRAHAM
1020 Northeast 45th Street
Oakland Park, FL 33334

MAX RUDMANN
2101 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

MCCALLA RAYMER VARGO & A
P.O. Box 2126
Winter Park, FL 32790-2126

MAURICIO MAGAROLAS
3850 Galloway Road
Suite 203
Miami, FL 33165-5473

MAXWELL W WELLS JR
Maxwell W. Wells Jr. P.A.
P.O. Box 3628
Orlando, FL 32802-3628

MCCARTHY CRENSHAW, JR.
3855 St. Johns Avenue
Jacksonville, FL 32205-9395

MAX D PUYANIC
30 W Mashta Drive Suite 400
Key Biscayne, FL 33149-4135

MAY MEACHAM & DAVELL PA
1 Financial Plaza
Suite 2602
Ft Lauderdale, FL 33394

MCCARTHY SUMMERS BOBKO W
2400 SE Federal Highway
4th Floor
Stuart, FL 34994

MAX KARYO
800 Yamato Road Suite 103
Boca Raton, FL 33431

Mayersohn Law Group, P.A.
101 NE 3rd Avenue
Suite 1250
Fort Lauderdale, FL 33301

MCCAUGHEY & MARCUS
P.O. Box 1978
Dunedin, FL 34697-1978

MAX L. RUBIN
83 Normandy B
Delray Beach, FL 33484-4741

MAYLENE C ABAD
207 Key Deer Boulevard
Suite B13
Big Pine Key, FL 33043

MCCLAIN ALFONSO MEEKER &
P.O. Box 4
Dade City, FL 33526

MAX M HAGEN
Hagen & Hagen P.A.
3531 Griffin Road
Ft Lauderdale, FL 33312-5444

MCARDLE & PEREZ PA
255 Alhambra Circle
Suite 925
Coral Gables, FL 33134

McClain Legal Services, P.A.
2900 N University Drive Floor 2
Coral Springs, FL 33065

MAX MORRIS/ROBERT WEBB
P.O. Box 540234
Orlando, FL 32884-0234

MCCABE & SAMILJAN LLC
30 South
Lake Worth, FL 33460

MCCLELLAND JONES & LYONS LC
One Harbour Pl Suite 500
1901 S Harbour City Boulevard
Melbourne, FL 32901-4770

MAX P ENGEL
901 Northwest 22nd Avenue
Miami, FL 33125-3342

MCCABE & VAUGHN PA
1600 Prudential Drive
Jacksonville, FL 32207

MCCLELLAND JONES LYONS LA
1901 S Harbor City Boulevard Suite 50
Melbourne, FL 32901

McClure Bloodworth, P.L.
219 23rd Street
St Augustine, FL 32084

MCDERMOTT WILL & EMERY LLP
333 Avenue Of The Americas
Suite 4500
Miami, FL 33131

MCGUIRE PRATT MASIO FARRA
P.O. Box 1866
Bradenton, FL 34206-1866

MCCONNAUGHHAY ROLAND MAIDA
P.O. Drawer 229
Tallahassee, FL 32302-0229

MCDONALD & ASSOCIATES CHT'D
17000 Southwest 272nd Street
Homestead, FL 33031

MCGUIRE WOODS BATTLE &
50 N Laura Street Suite 3300
Jacksonville, FL 32202

MCCORD BUBSEY KETCHUM &
210 S Monroe Street
Tallahassee, FL 32301

MCDONALD & CRAWFORD PA
315 Southeast 7 Street Suite 303
Ft Lauderdale, FL 33301-3158

MCINTOSH SAWRAN PELTZ &
Attn: Maribel C. Mezquita
1615 Arlington Drive
Lake Clarke Shores, FL 33406-8701

MCCORMICK & DRURY
P.O. Drawer O
Jasper, FL 32052-0695

MCDONALD FLEMING MOOREHEAD
25 W Government Street
Pensacola, FL 32502

McKillop Law Firm, P.L.
7563 Philips Highway
Building 500
Jacksonville, FL 32256

MCCORMICK MCCORMICK &
7550 Southwest 57th Avenue Suite 203
South Miami, FL 33143-5336

MCDONALD HOPKINS LPA
505 South Flagler Drive
Suite 300
West Palm Beach, FL 33401

MCKINNON & MCKINNON CHART
5070 N Highway A-1-A Suite 200
Vero Beach, FL 32963

McCrory Law Firm, P.L.
309 Tamiami Trail
Punta Gorda, FL 33950

MCDONOUGH & SERANO
19 E Central Boulevard
Orlando, FL 32801

MCLANE AND MCLANE
275 Clearwater-Largo Road N.
Largo, FL 33770

McCumber Daniels Buntz Hartig & Puig,
4401 W Kennedy Boulevard
Suite 200
Tampa, FL 33609

McEwen Dubovis, P.A.
774 N. SR 13
Suite 8
Jacksonville, FL 32259

MCLAUGHLIN & STERN LLP
McLaughlin & Stern L.L.P.
525 Okeechobee Boulevard Suite 1
West Palm Beach, FL 33401

MCCUNE HIAASEN CRUM GARDNER
P.O. Box 14636
Ft Lauderdale, FL 33302-4636

MCFARLAIN WILEY CASSEDY &
P.O. Box 2174
Tallahassee, FL 32316-2174

MCLEOD MCLEOD & MCLEOD
P.O. Drawer 950
Apopka, FL 32704-0950

MCCUNE LAW OFFICE OF
38 Grant Street
St Augustine, FL 32084

MCFARLAND GOULD LYONS SULLIVAN
311 S. Missouri Avenue
Clearwater, FL 33756

McLin & Burnsed, P.A.
Villages
1028 Lake Sumter Landing, Office 3
The Villages, FL 32162

MCLINBURNSED
P.O. Drawer 491357
Leesburg, FL 34749-1357

MEDALIE & MEDALIE
1401 E Broward Boulevard Suite 206
Ft Lauderdale, FL 33301

MELISSA A TARTAGLIA
P.O. Box 5028
Clearwater, FL 33758

MCMANUS & MCMANUS PA
79 Overbrook Boulevard
Largo, FL 33770-2899

MEENAKSHI A HIRANI PA
2265 Lee Road
Suite 109
Winter Park, FL 32789

MELISSA D MUNROE
P.O. Box 533942
Orlando, FL 32803

MCNAMARA & MCNAMARA
712 US Highway 1 Suite 301-36
North Palm Beach, FL 33408

MEGAN DARA SAPERSTEIN
12105 Northwest 51st Place
Coral Springs, FL 33076

MELISSA JAY MURPHY
P.O. Box 357399
Gainesville, FL 32635-7399

MCRAE & METCALF
2612 Centennial Place
Tallahassee, FL 32308

MEIROSE & FRISCIA PA
5550 W Executive Drive Suite 250
Tampa, FL 33609

MELISSA P LANZA PA
104 Crandon Boulevard
Suite 420
Key Biscayne, FL 33149

MCRAE LAW OFFICES PA
5300 W Atlantic Avenue Suite 412
Delray Beach, FL 33484-8141

MEL C MAGIDSON JR PA
P.O. Box 340
Port St Joe, FL 32457

MELLOR & GRISSINGER
13801 S Tamiami Trail Suite D
North Port, FL 34287

MCWHIRTER REEVES
P.O. Box 3350
Tampa, FL 33601-3350

MELAND RUSSIN & BUDWICK PA
3000 Wachovia Financial Center
200 S Biscayne Boulevard
Miami, FL 33131

MELODEE M HICKS
921 Southwest 73rd Street Road
Ocala, FL 34476

MEAH ROTHMAN TELL
P.O. Box 25490
Tamarac, FL 33310-4921

MELANIE A MCGAHEE
417 W Sugarland Highway
Clewiston, FL 33440

MELVILLE & SOWERBY PL
2940 S. 25th Street
Ft Pierce, FL 34981-5605

MECHANIK NUCCIO WILLIAMS
305 South Boulevard
Tampa, FL 33606

Melanson Law, P.A.
1430 Royal Palm Square Boulevard
Suite 103
Ft Myers, FL 33919

MELVILLE DUNN
P.O. Box 161767
Miami, FL 33116-1767

MEDACIER LAW OFFICES LLC
7771 W Oakland Park Boulevard Suite 223
Sunrise, FL 33351

MELIDA VIERA PA
11 Northeast 1st Street Suite 902
Miami, FL 33132

MELVIN & MELVIN PA
3101 N Federal Highway Suite 602
Ft Lauderdale, FL 33306-1042

MELVIN J WITTE
4868 Northeast 12th Avenue
Oakland Park, FL 33334

MENTOR LAW FIRM
8811 Southeast Bridge Road
Hobe Sound, FL 33435

MERRITT & MASON PA
P.O. Box 1900
Brooksville, FL 34605-1900

MELVIN SCHAFFER
29 Utsonati Lane
Brevard, NC 28712-9462

MERCEDES LOPEZ CISNEROS
Mercedes Lopez Cisneros P.A.
8700 W Flagler Street Suite 390
Miami, FL 33174

MERRITT C FORE JR
P.O. Box 1358
Ocala, FL 34478

MELVIN WOLFE
7249 Northwest 36th Court
Miami, FL 33147-5837

MERCY B PINA-BRITO
Mercy Pina-Brito P.A.
9950 Southwest 107 Avenue Suite 204
Coral Gables, FL 33134

MERRITT LAW OFFICES PA
P.O. Box 92412
Lakeland, FL 33804

MELVYN B FRUMKES
100 N Biscayne Boulevard Suite 1607
Miami, FL 33132-2308

MEREDITH J COHEN
P.O. Box 622346
Oviedo, FL 32762-2346

MERSHON SAWYER JOHNSTON
11098 Biscayne Boulevard Suite 20
Miami, FL 33161

MELVYN P SCHOLNICK
8871 Southwest 86th Street
Miami, FL 33173-4538

MERIDETH C NAGEL PA
1201 W. Highway 50
Clermont, FL 34711

MERTING & DENISON PA
421 N Palafox Street
Pensacola, FL 32501-3918

MELVYN TRUTE PA
P.O. Box 6260
Surfside, FL 33154

MEROLA, MCCARTHY & COX, P.A.
4114 Northlake Blvd.
Suite 301
Palm Bch Gardens, FL 33410-6271

MERY LOPEZ PA
491 Okeechobee Road
Hialeah, FL 33010

Members' Title Services, Inc.
7951 SW 6th Street
Suite 212
Plantation, FL 33324-3211

MEROS SMITH OLNEY & LAZZARA PA
P.O. Box 27
St Petersburg, FL 33731-0027

MERYL CONTE CLAYTON
Meryl Conte Clayton P.A.
2014 Fourth Street
Sarasota, FL 34237

MENDEZ & MENDEZ PA
7400 SW 57th Court
Suite 202
South Miami, FL 33143

MERRILL A BOOKSTEIN
2200 NE 33rd Avenue
Suite 18D
Ft Lauderdale, FL 33305

Mesches & Johnson, PL
4400 PGA Boulevard
Suite 304
Palm Beach Gardens, FL 33410

MENENDEZ MONCARZ PL
2699 Stirling Road, B200
Ft Lauderdale, FL 33312

MERRILL B QUINTERO
1320 S Dixie Highway Suite 1251
Coral Gables, FL 33146

MESSER VICKERS CAPARELLO
P.O. Box 1876
Tallahassee, FL 32302-1876

Metro Land Title, Inc.
P.O. Box 739
Ft Lauderdale, FL 33302

METTLER SHELTON RANDOLPH
340 Royal Palm Way
Suite 100
Palm Beach, FL 33480

Miami Legal, P.A.
300 S. Aragon Avenue
Suite 310
Coral Gables, FL 33134

MICHAEL A BAVIELLO JR
P.O. Box 112079
Naples, FL 34108-0135

MICHAEL A BLANK
251 Royal Palm Way Suite 601
Palm Beach, FL 33480-4339

MICHAEL A BRYANT & ASSOCIATES
Trafalgar Plaza One Suite 217
5300 Northwest 33rd Avenue
Ft Lauderdale, FL 33309

MICHAEL A CAPIRO PA
9130 S Dadeland Boulevard Suite 1509
Miami, FL 33156

MICHAEL A CHIANTELLA PA
209 Nassau Street S Suite 101
Venice, FL 34285

MICHAEL A COHEN PA
20801 Biscayne Boulevard Suite 300
Aventura, FL 33180

MICHAEL A CROAK
2785 S Bay Street
Suite G
Eustis, FL 32726

MICHAEL A CURREA
6303 Blue Lagoon Drive
Suite 400
Miami, FL 33126

MICHAEL A GOTTLIEB
Michael A. Gottlieb P.A.
1311 Southeast 2nd Avenue
Ft Lauderdale, FL 33316

MICHAEL A HOULLIS
P.O. Box 564
Tarpon Springs, FL 34688-0564

MICHAEL A KAISER
3446 Laurel Oaks Lane
Hollywood, FL 33021-8441

MICHAEL A KRAMER
P.O. Box 181268
Casselberry, FL 32718-1268

MICHAEL A MOCTEZUMA MILO
P.O. Box 203
Dunedin, FL 34697-0203

MICHAEL A NUGENT PA
631 US Highway One Suite 405
North Palm Beach, FL 33408

MICHAEL A O'QUINN
28 W Central Boulevard 4th Floor
Orlando, FL 32801

MICHAEL A RIDER PA
13 N. Oak Avenue
Lake Placid, FL 33852

MICHAEL A RUBIN
420 S Dixie Highway Suite 4b
Coral Gables, FL 33146

MICHAEL A SCHROEDER PL
1031 Royal Palm Boulevard
Suite A
Vero Beach, FL 32960

MICHAEL A SIEFERT
351 Northeast 8th Avenue
Ocala, FL 34470

MICHAEL A TONELLI
P.O. Box 172118
Tampa, FL 33672-0118

MICHAEL A TRINKLER
5501 University Drive Suite 101
Coral Springs, FL 33067

MICHAEL A. SIEGEL
6 Faneuil Hall, Suite 311
Market Place
Boston, MA 02109-1632

MICHAEL ALAN LINSKY
412 E. Madison Street
Suite 800
Tampa, FL 33602

MICHAEL B SMALL
440 Royal Palm Way Suite 104
Palm Beach, FL 33480-4179

MICHAEL B SOLOMON
Penthouse
11077 Biscayne Boulevard
Miami, FL 33161

Michael C. Compo, P.A.
175 Southwest 7th Street Suite 1912
Miami, FL 33130-2960

MICHAEL D TANNENBAUM
2161 Palm Beach Lakes Boulevard
Suite 304
West Palm Beach, FL 33409-6612

MICHAEL B UDELL
11282 Southwest 9th Court
Pembroke Pines, FL 33025

MICHAEL CONNOLLY
46 N Washington Boulevard Suite 21
Sarasota, FL 34236-5928

MICHAEL D TIDWELL
811 N Spring Street
Pensacola, FL 32501-3119

MICHAEL B. SMITH
500 S.E. 6th. St.
Suite 101
Ft. Lauderdale, FL 33301-3421

MICHAEL COSCULLUELA
Cosculluela & Marzano P.A.
14211 Commerce Way Suite 300
Miami Lakes, FL 33016-1555

MICHAEL D. ORENSTEIN
4601 Sheridan Street, 5th Fl.
Hollywood, FL 33021-3412

MICHAEL BLACKER
701 Brickell Avenue Suite 280
Miami, FL 33131

MICHAEL D BODNE
2081 Northeast 205th Street
North Miami Beach, FL 33162

MICHAEL DUBINER
1101 North Congress Avenue
Suite 200,Promenade
Boynton Beach, FL 33426-3319

MICHAEL BORELL
2655 S. Le Jeune Road
#535
Coral Gables, FL 33134

MICHAEL D EDENFIELD
2617 Knoll Street E
Palm Harbor, FL 34684

MICHAEL E BOTOS
29 Country Road
Village Of Golf, FL 33436

MICHAEL C BERRY SR
501 S Fort Harrison Avenue Suite 1
Clearwater, FL 34616-5348

MICHAEL D FRIEDMAN
6625 Miami Lakes Drive Suite 316
Miami Lakes, FL 33014-2705

MICHAEL E BOUTZOUKAS
704 W Bay Street
Tampa, FL 33636

MICHAEL C GONGORA PA
767 Arthur Godrey Road
Miami Beach, FL 33140-3413

MICHAEL D LABARBERA
13309 Winding Oak Court
Suite B
Tampa, FL 33612-1530

MICHAEL E COX
P.O. Box 506
Key Largo, FL 33037

MICHAEL C NORVELL
Michael C. Norvell P.A.
P.O. Box 491615
Leesburg, FL 34749-1615

MICHAEL D MCDONOUGH
12798 Forest Hill Boulevard Suite 201a
Wellington, FL 33414-4704

MICHAEL E DRIS PA
29 N Pinellas Avenue
Tarpon Springs, FL 34689

MICHAEL C SLOTNICK PA
10340 SW 96th Terrace
Miami, FL 33176

MICHAEL D MORELLY
1046 Overseas Highway
Key Largo, FL 33037

MICHAEL E HILL
801 Brickell Avenue Suite 1401
Miami, FL 33131

MICHAEL E LEACH
2400 E. Commercial Boulevard
Suite 706
Ft Lauderdale, FL 33308

MICHAEL F DUNN
2701 Southwest Lejeune Road Suite 301
Coral Gables, FL 33134-5821

MICHAEL G BASS
Michael G. Bass P.A.
8900 SW 107th Avenue, Suite 206
Miami, FL 33176

MICHAEL E NEBEL
P.O. Box 533638
Orlando, FL 32853

MICHAEL F HORNUNG
13515 Bell Tower Drive Suite 300
Ft Myers, FL 33907

MICHAEL G HOWELL
P.O. Box 2302
Tampa, FL 33601

MICHAEL E REHR
9500 S Dadeland Boulevard Suite 550
Miami, FL 33156

MICHAEL F KATZIN
3449 E Rochelle Avenue
Las Vegas, NV 89121-5005

MICHAEL G JOYCE
5940 Granada Boulevard
Coral Gables, FL 33146

MICHAEL E SAMUEL
P.O. Box 220044
Hollywood, FL 33022

MICHAEL F KAYUSA
P.O. Box 6096
Ft Myers, FL 33911-6096

MICHAEL G PARK
750 Park of Commerce Boulevard S1
Delray Beach, FL 33487

MICHAEL E WATKINS
P.O. Box 901729
Homestead, FL 33090-1659

MICHAEL F KEMPNER PA
6314 W Larkspur Drive
Glendale, AZ 85304-1613

MICHAEL G SALAZAR PA
888 S. Andrews Avenue
Suite 203
Ft Lauderdale, FL 33316

MICHAEL E. JACKSON
1047 Raintree Drive
Palm Beach Gardens, FL 33410-5247

MICHAEL F NOVILLA
6524 First Avenue N
St Petersburg, FL 33710

MICHAEL G WIDOFF
3210 Northeast 57th Court
Ft Lauderdale, FL 33308-2818

MICHAEL EDWARDS
P.O. Box 7399
Port St Lucie, FL 34985

MICHAEL F SPANO
2140 S Dixie Highway
Miami, FL 33133

MICHAEL H GORA
7777 Glades Road Suite 400
Boca Raton, FL 33434

MICHAEL ELIOT RUBIN
2833 Exchange Court Suite Ab
West Palm Beach, FL 33409

MICHAEL F. BEAL
4532 E Tamiami Trail Suite 400
Naples, FL 33962-6783

MICHAEL H HATFIELD
P.O. Box 1290
Umatilla, FL 32784

MICHAEL F CHENOWETH
P.O. Box 236
Homestead, FL 33090-0236

MICHAEL G BARKET PA
19 W Flagler Street Suite 406
Miami, FL 33130

MICHAEL H HIRSCH
2809 Florida Boulevard
Unit 107
Delray Beach, FL 33483

MICHAEL H LUBIN
12865 W Dixie Highway Suite 102
North Miami, FL 33161-4800

MICHAEL J BELLE PA
2364 Fruitville Road
Sarasota, FL 34237

MICHAEL J HANLEY
P.O. Box 3082
Vero Beach, FL 32964

MICHAEL H MERINO
Michael H. Merino P.A.
6741 Orange Drive
Davie, FL 33314

MICHAEL J BRUDNY
One Urban Centre Suite 985
4830 W Kennedy Boulevard
Tampa, FL 33609

MICHAEL J HEISE
633 S Andrews Avenue 3rd Floor
Ft Lauderdale, FL 33301

MICHAEL H STAUDER
1201 US Highway One Suite 315
North Palm Beach, FL 33408-3548

MICHAEL J BRUTZ
2351 W Eau Galle Boulevard Suite 1
Melbourne, FL 32935

MICHAEL J KNOWLES
335 Northwest 54th Street
Miami, FL 33127-1919

MICHAEL H WOLF
3832 N Umiversity Drive
Sunrise, FL 33351-6300

MICHAEL J BURLEY PA
736 Ibis Way
North Palm Beach, FL 33408

MICHAEL J LAVERY
4600 N Ocean Boulevard Suite 201
Boynton Beach, FL 33435

MICHAEL HRIC, P.A.
2801 Fruitville Road Suite 100
Sarasota, FL 34237-6823

MICHAEL J CANAN
Gray Harris & Robinson
P.O. Box 3068
Orlando, FL 32802-3068

MICHAEL J MCDERMOTT
McDermott & Thacker P.A.
791 W Lumsden Road
Brandon, FL 33511

MICHAEL I BERNSTEIN PA
1688 Meridian Avenue Suite 418
Miami Beach, FL 33139

MICHAEL J CARBO
9935 Northwest 15th Court
Coral Springs, FL 33071

MICHAEL J MCGARRY
18226 Petoskey Circle
Port Charlotte, FL 33948

MICHAEL I KOTLER
54 Southwest Boca Raton Boulevard
Boca Raton, FL 33432-4708

MICHAEL J COOPER
1900 N. Atlantic Avenue
#1203
Daytona Beach, FL 32118

MICHAEL J MCMANUS PA
P.O. Box 33022
Palm Beach Gardens, FL 33420

MICHAEL I ROSE
150 W Flagler Street Suite 1525
Miami, FL 33130-1555

MICHAEL J FREEMAN
P.O. Box 14-0668
Coral Gables, FL 33114-0668

MICHAEL J MCNICHOLAS
P.O. Box 2394
Stuart, FL 34995-2394

MICHAEL J BAZALO
838 Anchor Rode Drive
Naples, FL 33940

MICHAEL J GETELMAN
Michael J. Getelman P.A.
9040 Southwest 87th Street
Miami, FL 33173-4584

MICHAEL J MORA
407 Lincoln Road Suite 503
Miami Beach, FL 33139

MICHAEL J MOSKOWITZ
2525 N State Road 7 Suite 205
Hollywood, FL 33020-6613

MICHAEL J STYLES
300 SE 2nd Street
Suite 600
Ft Lauderdale, FL 33301

MICHAEL K. LUKER
3971 Amron Court
Orlando, FL 32822-7738

MICHAEL J QUAREQUIO
320 SE 11th Street
Ft Lauderdale, FL 33316

MICHAEL J TROMBLEY
329 S Commerce Avenue
Sebring, FL 33870-3607

MICHAEL KLASFELD
2424 NE 22nd Street
Pompano Beach, FL 33062

MICHAEL J QUICKER
P.O. Box 19797
Sarasota, FL 34276-2797

MICHAEL J VOLPE
711 5th Avenue S Suite 201
Naples, FL 34102

MICHAEL L ABRAMS
121 S 61st Terrace
Hollywood, FL 33023-1376

MICHAEL J SABATELLO PL
6706 143rd Street N.
Palm Beach Gardens, FL 33418

MICHAEL J YATES
Law Offices of Michael J Yates PL
5975 Sunset Drive Suite 602
Miami, FL 33143-5174

MICHAEL L BERGER
2500 W Broad Street Suite 413
Athens, GA 30606

MICHAEL J SALOMONE
P.O. Box 970500
Coconut Creek, FL 33097

Michael J. Alonso, Esquire
2127 W Dr. Mlk Jr. Boulevard
Tampa, FL 33607

MICHAEL L BREWER
500 Canal Street
New Smyrna Beach, FL 32168-7012

MICHAEL J SAMUELS
P.O. Box 33022
Miami, FL 33133

Michael J. Ferrin
910 South 8th Street
Suite 303
Fernandina Beach, FL 32034

MICHAEL L COHEN
2328 10th Avenue N Suite 403
Lake Worth, FL 33461

MICHAEL J SCHAAF
P.O. Box 9151
Naples, FL 33941

MICHAEL JAMES PALERMO
1501 S Dale Mabry Highway Suite A-5
Tampa, FL 33629

MICHAEL L DALE
2616 SE Willoughby Boulevard
Stuart, FL 34994-1577

MICHAEL J SMITH JR
241 W Lake Sue Avenue
Winter Park, FL 32789

MICHAEL K FELDMAN PA
1111 Kane Concourse Suite 209
Bay Harbor Islands, FL 33154

MICHAEL L FEINSTEIN
888 E Las Olas Boulevard Suite 70
Ft Lauderdale, FL 33301

MICHAEL J SNYDER
20803 Biscayne Boulevard Suite 200
Aventura, FL 33180-1429

MICHAEL K MCFADDEN
261 Indian Rocks Rd N.
Belleair Bluffs, FL 33770

MICHAEL L GUTTMANN
314 S Baylen Street Suite 201
Pensacola, FL 32501-5949

MICHAEL L MICHETTI PL
Vanderbilt Galleria
9045 Strada Stell Court, Suite 400
Naples, FL 34109


MICHAEL L NIKOLAS
1300 N Federal Highway Suite 110
Boca Raton, FL 33432


MICHAEL LECHTMAN
17001 Northeast 6th Avenue
Miami Beach, FL 33162-2408


MICHAEL M DISLER
143 E. Center Avenue
Sebring, FL 33870


MICHAEL M GFESSER
Michael M. Gfesser, P.A.
65 Princewood Lane
Palm Beach Gardens, FL 33410


MICHAEL M INGRAM PA
P.O. Box 31
Boca Grande, FL 33921


MICHAEL M STOREY
P.O. Box 541709
Merritt Island, FL 32954-1709


MICHAEL M WALLACK
Wallack Law Firm
3260 Fruitville Road Suite A
Sarasota, FL 34237


MICHAEL MALISZEWSKI
532 Colorado Avenue
Stuart, FL 34994


MICHAEL N GOMES
303 E. Woolbright Road
Suite 269
Boynton Beach, FL 33435


MICHAEL ORTIZ PA
1430 S Dixie Highway
Suite 321
Coral Gables, FL 33146


MICHAEL P CUDLIPP PA
12555 Biscayne Boulevard Suite 785
Miami, FL 33181


MICHAEL P DULIN
2700 S Commerce Parkway Suite 101
Weston, FL 33331-3629


MICHAEL P FINNEY
3550 Cortez Drive
Pensacola, FL 32503-3116


MICHAEL P GABLE
Presidential Circle
4000 Hollywood Boulevard, Suite 735 S
Hollywood, FL 33021-6755


MICHAEL P HAYMANS PA
215 W. Olympia Avenue
Punta Gorda, FL 33950


MICHAEL P NORDMAN
112 N Florida Avenue
Deland, FL 32720


MICHAEL P SCIAN
777 Brickell Avenue Suite 900
Miami, FL 33131


MICHAEL P SIM
Hillier & Wanless P.A.
4800 N Federal Highway Suite 300
Boca Raton, FL 33431


MICHAEL P SMODISH
3959 Island Club Circle
Lake Worth, FL 33462-2183


Michael P. McSoley, P.A.
4190 Belfort Road
Suite 300
Jacksonville, FL 32216


MICHAEL R BLYNN
11900 Biscayne Boulevard
Suite 269
North Miami, FL 33181


MICHAEL R FLAM PA
1144 E Newport Center Drive
Deerfield Beach, FL 33442


MICHAEL R MENG
907 Belmont Pl
Uniondale, NY 11553-1125


MICHAEL R N MCDONNELL PA
5150 Tamiami Trail N Suite 501
Naples, FL 34103-2822


MICHAEL R PINTER
640 13th Street Northwest
Naples, FL 34120-5028


MICHAEL R PRESLEY
Pmb 521
10006 Cross Creek Boulevard
Tampa, FL 33647-2595

MICHAEL R STORACE
9100 S Dadeland Boulevard Suite 1607
Miami, FL 33156

MICHAEL S EDENFIELD
206 Mason Street
Brandon, FL 33511-5212

MICHAEL SCOTT BLOOM
2200 NW Corporate Boulevard
Suite 406
Boca Raton, FL 33431

MICHAEL R TILLEY
128 Wilderness Cay
Naples, FL 34114-1673

MICHAEL S GOLDBERG
2455 Hollywood Boulevard Suite 308
Hollywood, FL 33020-6605

MICHAEL SIERRA
703 W Swann Avenue
Tampa, FL 33606-2729

MICHAEL R VINES PA
950 S Pine Island Road Suite A-150
Plantation, FL 33324

MICHAEL S HAGEN
6249 Presidential Court Suite F
Ft Myers, FL 33919-3525

MICHAEL SILVERSTEIN
20801 Biscayne Boulevard Suite 50
Aventura, FL 33180-1400

MICHAEL R WALLACE
Wallace Law Firm P.A.
3225 S Macdill Avenue Suite 129
Tampa, FL 33629-8171

MICHAEL S KAUFMAN
11900 Biscayne Boulevard
Suite 511
Miami, FL 33181-2726

MICHAEL STERLACE
2850 66th Street Southwest
Naples, FL 34105-7314

MICHAEL R. FISHMAN
7959 S.W. 104th Street Suite B205
Miami, FL 33156-3663

MICHAEL S MINOT
319 Riveredge Boulevard Suite 218
Cocoa, FL 32922

MICHAEL STEVEN GREENE
10950 Snapper Creek Road
Coral Gables, FL 33156

Michael R. Kadoch, P.A.
7501 NW 4th Street
Suite 204
Plantation, FL 33317

MICHAEL S PRICE
1616 Jork Road Suite 302
Jacksonville, FL 32207

MICHAEL STRATTON PA
P.O. Box 196577
Winter Springs, FL 32719-6577

MICHAEL R. SMITH
701 Southwest 62 Boulevard Ff 232
Gainesville, FL 32607

MICHAEL S. DAVIS
C/O Boone & Davis
2311 N Andrews Avenue
Ft Laduderdale, FL 33311-3993

MICHAEL T CALLAHAN
475 Central Avenue Suite 300
St Petersburg, FL 33701

MICHAEL S ACKERMAN
Guiollettstr. 25
60325 Frankfut
Germany, XX 11111

Michael S. Drews
Drews Law Firm
4455 Baymeadows Road Suite 102
Jacksonville, FL 32217

MICHAEL T CALVIT
650 Azalea Lane Suite B
Vero Beach, FL 32963

MICHAEL S CEASE
225 Alcazar Avenue
Coral Gables, FL 33134

MICHAEL S. GELLERT
5950 Washington St., Suite 400
Hollywood, FL 33023

MICHAEL T HEIDER PA
P.O. Box 1713
Auburndale, FL 33823

MICHAEL T MONTERO PA
7270 NW 12th Street
Suite 380
Miami, FL 33126

MICHAEL WM MEAD
P.O. Drawer 1329
Ft Walton Beach, FL 32549-1329

MICHELLE C WILKINSON
Northbridge Center 300 Pavilion
515 N Flagler Drive
West Palm Beach, FL 33401

MICHAEL T. HARRIS
6060 Kimberly Blvd., Suite 104a
North Ft. Lauderdale, FL 33068-2825

MICHEL HUYSMAN
2000 S Dixie Highway Suite 100
Miami, FL 33133-2441

MICHELLE FAVA CAPITANO
P.O. Box 5238
Tampa, FL 33675

MICHAEL T. WEBSTER
P.O. Box 873
Shalimar, FL 32579-0873

MICHELE J HODKIN
2131 Century Park Lane Apt 206
Los Angeles, CA 90067-3315

MICHELLE G HASBUN
13701 N Kendall Drive Suite 200
Miami, FL 33186

MICHAEL TILLMAN PA
5346 Southwest 91st Terrace
Gainesville, FL 32608-7124

MICHELE M BERNARD PA
100 S Kentucky Avenue Suite 295
Lakeland, FL 33801

MICHELLE G TRCA
1133 Southeast 4th Avenue
Ft Lauderdale, FL 33316

MICHAEL W HILL
1117 Russell Drive
Highland Beach, FL 33487

Michele M. Lewis, P.A.
250 S. Central Boulevard
Suite 101
Jupiter, FL 33458

MICHELLE I CATES PA
507 Whitehead Street Suite 1
Key West, FL 33040

MICHAEL W LEONARD
1614 Colonial Boulevard
Ft Myers, FL 33907

MICHELLE A PIVAR
6401 Southwest 87th Avenue Suite 101
Miami, FL 33173-2520

MICHELLE L PERDOMO PA
3675 Southwest 24th Street Stop 1
Miami, FL 33145-3007

MICHAEL W SIMON
Simon & Sigalos L.L.P.
3839 Northwest Boca Raton Boulevard Sui
Boca Raton, FL 33431

MICHELLE B ALVAREZ PA
Suite 170 Building B
800 Douglas Road
Coral Gables, FL 33134-3119

MICHELLE N SHUPE-ABBAS ESQ
907 Southwest 123rd Terrace
Pembroke Pines, FL 33025-5786

MICHAEL W. ROSS, P.A.
5607 26th Street West
Bradenton, FL 34207-3516

MICHELLE C FRIGOLA
P.O. Box 5925
Lighthouse Point, FL 33064

MICHELLE R BERG ESQUIRE PA
198 Via Condado Way
Palm Beach Gardens, FL 33418

MICHAEL WM LEBRON
400 E Buffalo Avenue Suite 104
Tampa, FL 33603-3866

MICHELLE C SKINNER PA
P.O. Box 720206
Orlando, FL 32872-0206

MICHELLE R DONAHUE PA
545 Avenue K Southeast
Winter Haven, FL 33880

MICHELLE S GARCIA-RIVERA
2950 Southwest 27 Avenue Suite 100
Miami, FL 33133

MILAGROS R VAZQUEZ
Milagros R. Vazquez P.A.
3663 Southwest 8th Street Suite 200
Miami, FL 33135

MILITANA MILITANA & MILITANA
8801 Biscayne Boulevard
Suite 101
Miami, FL 33138

MICHELLE SMITH
P.O. Box 970150
Coconut Creek, FL 33097-0150

MILAM HOWARD NICANDRI DEES &
50 N Laura Street Suite 2900
Jacksonville, FL 32202-3619

Mill Stone Legal Group, L.L.C.
200 S. Andrews Avenue
Suite 700
Ft Lauderdale, FL 33301

MICHELLE T VISIEDO-HIDALGO
1431 Certoso Avenue
Miami, FL 33146-1919

MILAN SAMARGYA
529 N Magnolia Avenue
Orlando, FL 32801-1338

MILLER & O'NEILL PL
2300 Glades Road Suite 400 E
Boca Raton, FL 33431

MIGUEL DIAZ DE LA PORTILLA
100 Southeast 2nd Street Suite 3700
Miami, FL 33131

Milberg Klein P.L.
5550 Glades Road
Suite 500
Boca Raton, FL 33431

MILLER & WEBNER PA
P.O. Box 266947
Weston, FL 33326-6947

MIGUEL F MIRABAL
441 Sansovino Avenue
Coral Gables, FL 33146-2219

MILDRED C MARINER
Mildred C. Mariner P.A.
236 E 47th Street Apt 37f
New York, NY 10017

MILLER & ZACHMAN
P.O. Box 9
Ft Lauderdale, FL 33302-0009

MIGUEL M GONZALEZ
605 Ocean Drive Apt 3m
Key Biscayne, FL 33149-2305

MILENA ABREU PA
608 Lavilla Drive
Miami Springs, FL 33166

MILLER CANFIELD PADDOCK &
Attn: William Parsons
150 W Jefferson Suite 2500
Detroit, MI 48226-4415

Miguelez Lorenzo, L.L.P.
220 Miracle Mile Suite 235
Coral Gables, FL 33134

MILENA CHRISTOPHER
500 Southeast 6th Street Suite 100
Ft Lauderdale, FL 33301-3421

MILLER CROSBY & MILLER PA
P.O. Box 8169
Lakeland, FL 33802-8169

Mika & Nikolich, P.A.
1330 Main Street
2nd Floor, Office 1
Sarasota, FL 34236

MILES E FERRIS
3329 Mineola Drive
Sarasota, FL 34239

MILLER HAMILTON SNIDER
1200 Brickell Avenue 10th Floor
Miami, FL 33131

Mila Lopata, P.A.
15807 Biscayne Blvd.
Suite 213
North Miami Beach, FL 33160

MILES J. GOPMAN
6916 S.W. 37th Street
Miramar, FL 33023-6624

MILLER HESTER & EISELE PL
429 S Keller Road Suite 310
Orlando, FL 32810

MILTON A FRIED
P.O. Box 927
Miami, FL 33137

MINDY KING OGDEN
P.O. Box 3127
Tampa, FL 33601-3127

MITCHEL W ROTH
608 Bostwick Avenue
Daytona Beach, FL 32118

MILTON A GALBRAITH JR
P.O. Box 2842
St Petersburg, FL 33731-2842

MINDY KRAUT ESQ
6635 W Commercial Boulevard Suite 119
Tamarac, FL 33319

MITCHELL & MITCHELL
1105 Browning Drive
Tallahassee, FL 32308

MILTON E MCKAY
7074 Southeast Bunker Hill Drive
Hobe Sound, FL 33607-5922

MINERLEY FEIN PA
1200 N. Federal Highway
Suite 420
Boca Raton, FL 33432

Mitchell & West, L.L.C.
3191 Coral Way Suite 504
Miami, FL 33145

MILTON E. GOLDFINE
725 Fifth Avenue
The Trump Organization
New York, NY 10022-2520

MINIX & NORMAN
215 S Federal Highway Suite 303
Stuart, FL 34994

MITCHELL A FELDMAN
10065 Bay Harbor Terrace
Bay Harbor Islands, FL 33154

MILTON H BEVIS
648 Forest Lair
Tallahassee, FL 32312-1736

MINOTT GORE PA
201 S Biscayne Boulevard Suite 2800
Miami, FL 33131

MITCHELL A HIPSMAN
1111 Kane Concourse Suite 401
Bay Harbor Islands, FL 33154

MILTON J WALLACE
1111 Brickell Avenue Suite 2150
Miami, FL 33131

MIRIAM BECKERMAN
1024 Long Branch Lane
Oviedo, FL 32765-6018

MITCHELL A SHERMAN
7593 Boynton Beach Boulevard Ste
Boynton Beach, FL 33437

Milton J. Figueroa, P.A.
12701 S John Young Parkway
Suite 212
Orlando, FL 32837

MIRIAM BENSINGER
420 Lincoln Road, Suite 285
Miami Beach, FL 33139-3009

MITCHELL B KIRSCHNER PA
1515 N Federal Highway Suite 314
Boca Raton, FL 33432

MILTON MILLER
4275 University Drive
Coral Gables, FL 33146

MIRZA BASULTO & ROBBINS LLP
14160 Northwest 77th Court Ste#22
Miami Lakes, FL 33016

MITCHELL B LUBER
International Building Suite 815
2455 E Sunrise Boulevard
Ft Lauderdale, FL 33304

MIMI S WOLOK
1248 Frank Whiteman Boulevard
Naples, FL 34103-3845

MISHAN SLOTO GREENBERG
First Union Financ'L Center Suite 3000
200 S Biscayne Boulevard
Miami, FL 33131-2328

MITCHELL C PASIN
3300 University Drive Suite 406
Coral Springs, FL 33065

MITCHELL COCKEY & EDWARDS PA
P.O. Box 3433
Tampa, FL 33601-3433

MITRANI RYNOR & ADAMSKY PA
2200 Suntrust International Center
One Southeast Third Avenue
Miami, FL 33131-1715

MOMBACH BOYLE & HARDIN
100 NE 3rd Avenue
Suite 1000
Ft Lauderdale, FL 33301

MITCHELL D KLEIN
400 S Dixie Highway Suite 8
Hallandale Beach, FL 33009-6396

MITRANI RYNOR ADAMSKY & TOLAND
Mitrani Rynor Adamsky & Toland
1200 Weston Road Ph
Weston, FL 33326

MONA WEISS
Weiss Seavey P.A.
512-2 Northeast 7th Avenue
Ft Lauderdale, FL 33301

MITCHELL E MONROE PA
107 Southeast 5th Street
Dania Beach, FL 33004

MITTENTHAL WEINSTEIN LLP
3100 S Federal Highway
Suite B
Delray Beach, FL 33483

Monarch Law & Title, L.L.C.
2151 Consulate Drive
Suite 14B
Orlando, FL 32837

MITCHELL I KITROSER
8895 N Military Trail Suite 201c
Palm Beach Gardens, FL 33410-6291

MIZELL LAW FIRM PA
331 Sullivan Street
Punta Gorda, FL 33950

MONEQUE S WALKER PA
Suite 108a-Pmb 167
2653 Bruce B Downs Boulevard
Wesley Chapel, FL 33544-9206

MITCHELL JACOBS
Attn: Danays Casanova
7320 Griffin Road Suite 221
Davie, FL 33314

MMC Law & Title, P.A.
1777 Tamiami Trail
Suite 304-5
Port Charlotte, FL 33948

MONICA HIRSCH WILSON
P.O. Box 291328
Port Orange, FL 32129-1328

MITCHELL L BERKOWITZ
Mitchell L. Berkowitz P.A.
14581 69th Drive N
Palm Beach Gardens, FL 33418

MODESTO ABELAIRAS
8405 Northwest 53rd Street Suite C-212
Doral, FL 33166

MONICA KALKER CARUSO
11440 Okeechobee Boulevard
Royal Palm Beach, FL 33414

MITCHELL L PERLSTEIN PA
4400 N Federal Highway Suite 210
Boca Raton, FL 33431

MODESTO LOPEZ
930 Woodstock Road Suite 236
Orlando, FL 32803

Monica L. Sierra, P.L.L.C.
703 W. Swann Avenue
Tampa, FL 33606

MITCHELL NOWACK
8551 Sunrise Boulevard
Suite 208
Plantation, FL 33322

MOISES KABA III
7951 Bird Road Suite 208
Miami, FL 33155-6752

MONICA R BAILEY PA
17760 Northwest 2nd Avenue Suite10
Miami, FL 33169

MITCHELL S POLANSKY
999 Brickell Avenue
Suite 600
Miami, FL 33131

MOLLIE M GARRETT
3900 Commonwealth Blvd.
Room 506-C
Tallahassee, FL 32399-3000

MONICA S MARSELLI
P.O. Box 25158
Tampa, FL 33622-5158

Montalvo Law Firm, P.A.
44 W. Flagler Street
Suite 2050
Miami, FL 33130

MOORE & WAKSLER PL
P.O. Box 512713
Punta Gorda, FL 33951-2713

MORGAN & HENDRICK
P O Box 1117
Key West, FL 33041-1117

MONTELLO & ASSOCIATES PA
2750 NE 185th Street
Suite 201
Aventura, FL 33180

MOORE HILL & WESTMORELAND PA
P.O. Box 13290
Pensacola, FL 32591-3290

MORGAN CARRATT & OCONNOR
111 Southeast 12th Street
Ft Lauderdale, FL 33316-1813

MONTERO FINIZIO VELASQUEZ
515 E Las Olas Boulevard Suite 1500
Ft Lauderdale, FL 33301

MORAITIS & COFAR
915 Middle River Drive Suite 506
Ft Lauderdale, FL 33304-3561

MORGAN HAREWOOD & ASSOC
Attn: Florence D. Harewood
505 Northwest 214th Street Apt 10
Miami, FL 33169-2130

Montes De Oca Law Group, L.L.C.
8 S. Orlando Avenue
Kissimmee, FL 34741

MORAITIS COFAR KARNEY &
915 Middle River Drive
Suite 506
Ft Lauderdale, FL 33304-3561

MORGAN OLSEN & OLSEN
633 S. Federal Highway
Suite 400-A
Ft Lauderdale, FL 33301-1149

Montesano Law Firm, P.L.
782 NW Le Jeune Road
Suite 530
Miami, FL 33126

MORALES LAW GROUP PA
21500 Biscayne Boulevard
Suite 600
Aventura, FL 33180

MORISON BUCK
907 S Newport Avenue
Tampa, FL 33606-2936

MONTY JAY TILLES
P.O. Box 69
Strafford, VT 05072

MORAN KIDD LYONS JOHNSON &
P.O. Box 472
Orlando, FL 32802-0472

MORRELL WATSON & SOUTHWE
P.O. Box 2786
Lakeland, FL 33806-2786

MOODY & SALZMAN
500 E University Avenue Suite A
Gainesville, FL 32601

MORELAND & MENDEZ PA
202 Lookout Place
Maitland, FL 32751

MORRIS J WATSKY
231 Ashton Park
Peachtree City, GA 30269-3662

MOODY JONES INGINO & MOREHEAD
1333 S University Drive Suite 201
Plantation, FL 33324-4001

MORELLI LAW OFFICES PLLC
1200 Brickell Avenue
Suite 1270
Miami, FL 33131

MORRIS S FINKEL
2401 E Atlantic Boulevard Suite 40
Pompano Beach, FL 33062-5243

MOORE & MENKHAUS PA
2700 W. Cypress Creek Road
Suite A-108
Ft. Lauderdale, FL 33309

MOREY UDINE
6208 W Commercial Boulevard Suite 1
Ft Lauderdale, FL 33319

MORTELL & BAGGETT PA
1115 E Ocean Boulevard
Stuart, FL 34996

MORTIMER FRIED
291 Harbor Court
Key Biscayne, FL 33149

MOSKOWITZ MANDELL SALIM &
800 Corporate Drive
Suite 500
Ft Lauderdale, FL 33334

Mur Law Group, PLLC
1414 NW 107th Avenue
Suite 310
Doral, FL 33172

MORTIMER S COHEN
3600 Yacht Club Drive Suite 901
Aventura, FL 33180-4005

MOSLEY WALLIS & WHITEHEAD PA
1221 E New Haven Avenue
Melbourne, FL 32901-7305

MURAI WALD BIONDO & MOREN
2121 Ponce De Leon Boulevard
Suite 600
Coral Gables, FL 33134

MORTON ANTMAN ESQ
P.O. Box 4483
Ft Lauderdale, FL 33338

MOSS HENDERSON BLANTON
P.O. Box 3406
Vero Beach, FL 32964-3406

MUROFF MILESTONE & MILESTO
100 N. Federal Highway
Suite 200
Hallandale Beach, FL 33009

MORTON B ZEMEL
7301-A W Palmetto Park Road Suite 305-C
Boca Raton, FL 33433

MOTOLA & ASSOCIATES
301 Almeria Avenue Suite 345
Coral Gables, FL 33134

MURPHY & PARENTE
1830 Ponce Deleon Boulevard
Coral Gables, FL 33134-4419

MORTON D AULLS
3000 N Highway 19-A
Mount Dora, FL 32757

MOULTON MCEACHERN & WALKER PA
P.O. Box 11964
Pensacola, FL 32524

MURPHY REID & PILOTTE PA
11300 Highway 1
Suite 401
Palm Beach Gardens, FL 33408

MORTON R GOUDISS
P.O. Box 546541
Surfside, FL 33154-6514

MOYLE FLANIGAN KATZ WHITE
660 US Highway One Floor 3
North Palm Beach, FL 33408-4620

MURRAH DOYLE & WIGLE PA
P.O. Box 1328
Winter Park, FL 32790-1328

MORTON S BRAVERMAN
4700-B Sheridan Street
Hollywood, FL 33021

Muinos & Morales, P.L.
7355 SW 87th Avenue
Suite 200
Miami, FL 33173

MURRAY & SIMMONS LLP
1401 E Broward Boulevard Suite 2
Ft Lauderdale, FL 33301

Moseley Prichard Parrish Knight & Jones
501 W. Bay Street
Jacksonville, FL 32202

MULLEN & BIZZARRO PA
2929 E. Commercial Boulevard
Penthouse C
Ft Lauderdale, FL 33308-4239

MURRAY H DUBBIN TRUSTEE
City of Miami Beach
1700 Convention Center Drive 4th Fl
Miami Beach, FL 33139

MOSHER & SCHNEIDER PA
Centurion Tower
1601 Forum Place, Suite 1150
West Palm Beach, FL 33401

MUNSON VINING & MIDYETTE LLLP
500 S Florida Avenue Suite 530
Lakeland, FL 33801

MURTHA MURTHA & COLLINS P
7640 N Wickham Road Suite 121
Melbourne, FL 32940

MUSKAT & ASSOCIATES PA
2620 W Community Drive
Jupiter, FL 33458

MYRTICE SMITH LESTER
2626 Mahan Drive
Tallahassee, FL 32308

NAJMY THOMPSON PL
1401 8th Avenue W.
Bradenton, FL 34205-6711

Mustafa Law Firm, P.A.
P.O. Box 1487
Elfers, FL 34680

N JOHN STEWART JR
5435 Main Street
New Port Richey, FL 34652-2504

NANCY A DAVITO
3117 Edgewater Drive Suite A
Orlando, FL 32804

MUSTAPHA ABBA GANA
3221 Sabal Palm Manor Suite 202
Hollywood, FL 33024

N MICHAEL KOUSKOUTIS
623 E Tarpon Avenue Suite A
Tarpon Springs, FL 34689-4201

NANCY C BANNER PA
800 Village Square Crossing
Suite 108
Palm Beach Gardens, FL 33410

MYERS & FOREHAND
402 Office Plaza Drive
Tallahassee, FL 32301

N PETER LASKEY
31 Water Street
Mystic, CT 06355

NANCY E CROWN
Suite 101-A
7301 W Palmetto Park Road
Boca Raton, FL 33433-3455

MYRA BENNETT TORRES
780 Northwest Lejeune Road
Suite 421 Lejeune Centre
Miami, FL 33126-5536

NABORS GIBLIN & NICKERSON PA
1500 Mahan Drive
Suite 200
Tallahassee, FL 32308

NANCY E YENSER PL
9958 Southwest 52nd Road
Gainesville, FL 32608-1440

Myron E. Siegel & Associates, LTD
1055 S Federal Highway
Hollywood, FL 33020

Nabors Giblin & Nickerson, P.A.
2502 Rocky Point Drive Suite 1060
Tampa, FL 33607

NANCY F ETHERIDGE
P.O. Box 14742
Tallahassee, FL 32317-4742

MYRON J MENSH
Myron J. Mensh PL
1700 66th Street N Suite 300
St Petersbrug, FL 33710-5500

NADERPOUR & ASSOCIATES PA
1906 Hollywood Boulevard
Hollywood, FL 33020-4524

NANCY J ABERNATHY
Debeaubien Knight Simmons Etal
332 N Magnolia Avenue
Orlando, FL 32801

MYRON J RAYVIS
7780 Southwest 142nd Street
Miami, FL 33150-1515

NADINE L GIRAULT PA
629 Southeast 5th Avenue
Ft Lauderdale, FL 33301-3103

NANCY M ARROYO
Arroyo Professional Assoc'N
Pmb#145 9737 Northwest 41st Stre
Miami, FL 33178-2924

MYRON M STEVENS
1696 Grand Isle Boulevard
Viera, FL 32940-6202

NAGIN GALLOP & FIGUEREDO PA
18001 Old Cutler Road Suite 556
Miami, FL 33157

NANCY M. BARR
1651 19th Streety
Manhattan Beach, CA 90266

NANCY NEIDICH HERKERT
P.O. Box 5725
Hialeah, FL 33014-1725

NASON YEAGER GERSON WHITE
3001 PGA Boulevard
Suite 305
Palm Beach Gardens, FL 33410

Naumann Law, P.A.
15065 McGregor Boulevard
Suite 104
Ft Myers, FL 33908

NANCY RUBIN
2345 Southwest 28th Street
Miami, FL 33133-3124

NATALE G. SAVASTA
P.O. Box 4356
Clifton, NJ 07012-0997

NAUTILUS LEGAL SERVICES PA
150 Southeast 2nd Avenue Suite P
Miami, FL 33131

NANCY STONER
3300 Ponce De Leon Boulevard
Coral Gables, FL 33134

NATALIE CATERINA CHIN-LENN
2300 Palm Beach Lakes Boulevard Suite 301
West Palm Beach, FL 33409

NAVON KOPELMAN & O'DONNELL
2699 Stirling Road Suite B-100
Ft Lauderdale, FL 33312

NANCY W HUNT
Mangrove Bay Office Centre
17757 US Highway 19 N Suite 500
Clearwater, FL 33764

NATE HOSKINS PA
Interlachen Mortgage Inc.
1154 Adair Park Pl
Orlando, FL 32804-6201

NEAL BRIAN LECHTNER
P.O. Box 222083
Hollywood, FL 33022

NANETTE C BECERRA PA
19721 E Oakmont Drive
Hialeah, FL 33015

NATHALIE F DEMESMIN PA
290 Northwest 165th Street Suite P100
Miami, FL 33169

NEAL C PATTERSON JR
1420 Southeast 47th Street
Cape Coral, FL 33904-9634

NANETTE COLON
2114 Granada Boulevard
Coral Gables, FL 33134-4705

NATHAN I LEDER
6511 Nova Drive
Davie, FL 33317

NEAL E YOUNG
300 3rd Street Northwest
Winter Haven, FL 33881-4002

NAPIER & DONOVAN
1570 Shadowlawn Drive
Naples, FL 33942-4321

NATHAN L BOND
P.O. Box 26
Tallahassee, FL 32302

NEAL S LITMAN PA
169 E. Flagler Street
Suite 500
Miami, FL 33131

NARDELLA CHONG PA
234 N Westmonte Drive Suite 3000
Altamonte Springs, FL 32714

NATHAN S COLLIER
P.O. Box 13116
Gainesville, FL 32604

NEAL WEINSTEIN
412 E. Madison Street
Suite 1111
Tampa, FL 33602

Nash Law Firm, P.A.
9296 Westlinks Terrace
Seminole, FL 33777

NATHANIEL L. DOLINER
P.O. Box 3239
Tampa, FL 33601-3239

NEALE J POLLER
550 Biltmore Way Suite 700
Coral Gables, FL 33134

NEBLETT & SAUER PA
2 Allamanda Terrace
Key West, FL 33040

NEIL FLAXMAN
550 Biltmore Way Suite 780
Coral Gables, FL 33134

NEIL W MACMILLAN
Citizens Building Suite 704
105 S Narcissus Avenue
West Palm Beach, FL 33401

NED KIMMELMAN
2424 N Federal Highway Suite 157
Boca Raton, FL 33431

NEIL J BERMAN
Berman Rennert Vogel Et Al
100 Southeast 2nd Street Suite 2900
Miami, FL 33131-2119

NEIL W MACMILLAN
930 NE Jensen Beach Boulevard
Jensen Beach, FL 34957-4704

NEDUCHAL & MAGEE PA
501 N. Magnolia Avenue
Orlando, FL 32801-1364

NEIL J BUCHALTER
P.O. Box 5087
Titusville, FL 32783-5087

NEILL GRIFFIN TIERNEY
P.O. Box 1270
Ft Pierce, FL 34954-1270

NEERA P KAR LLP
1507 S Hiawassee Road Suite 102
Orlando, FL 32835

NEIL LEAVITT
70 Ivy Road
Hollywood, FL 33021-2816

NEIMARK & NADEL PA
301 W Hallandale Beach Boulevard
Hallandale, FL 33009

NEESA B KURLAND
100 S Pine Island Road Suite 600
Plantation, FL 33324

NEIL P LINDEN
Adorno & Yoss L.L.P.
2525 Ponce Deleon Boulevard Suite 400
Coral Gables, FL 33134

NEIMARK NEIMARK & KRAWITZ
800 Corporate Drive Suite 420
Ft Lauderdale, FL 33334

Neighbors Law & Mediation, P.L.L.C.
300 5th Avenue South 203-C
Naples, FL 34102

NEIL R COVERT
2653 McCormick Drive
Clearwater, FL 34619-1041

NELSON & FELDMAN
1111 Kane Concourse Suite 200
Bay Harbor Islands, FL 33154-2025

NEIL A MALPHURS
P.O. Box 969
Alachua, FL 32615-0969

NEIL S ROLLNICK
Adorno & Yoss L.L.P.
2525 Ponce De Leon Boulevard Suite 400
Miami, FL 33134-6012

NELSON A HUNTER PA
12485 World Cup Lane
Wellington, FL 33414

NEIL A SAYDAH PA
DBA Saydah Law Firm
7250 Red Bug Lake Road, Suite 1012
Oviedo, FL 32765

NEIL S SCHECHT
3630 W Kennedy Boulevard
Tampa, FL 33609

NELSON A RODRIGUEZ VARELA P
1190 S. Lejeune Road
Miami, FL 33134

NEIL B TYGAR
16384 Via Venetia W
Delray Beach, FL 33484

NEIL W MACMILLAN
930 Northeast Jensen Beach Boulevard
Jensen Beach, FL 34957-4704

NELSON BECKETT & NELSON
1127 9th Avenue N
St Petersburg, FL 33705

NELSON C KESHEN
9155 S. Dadeland Boulevard
Suite 1718
Miami, FL 33156

NESTOR ALVAREZ
3971 Southwest 8th Street Suite 209
Coral Gables, FL 33134

NICHOLAS E BOUYOUCAS PA
1840 Forest Hill Boulevard Suite 20
West Palm Beach, FL 33406

NELSON HESSE
2070 Ringling Boulevard
Sarasota, FL 34237-7002

NESTOR B GORFINKEL
19790 West Dixie Highway
Suite 1101
Miami, FL 33180

NICHOLAS FELZEN
1360 S. Dixie Highway
Suite 3407
Coral Gables, FL 33146

NELSON LAW FIRM PLC
1020 E Lafayette Street Suite 214
Tallahassee, FL 32301

NETA L SEIBER
Route 2 Box 88
Opt, AL 36467

NICHOLAS G SCHOMMER
329 S Commerce Avenue
Sebring, FL 33870-3607

NELSON M TARACIDO
5825 Sunset Drive Suite 210
South Miami, FL 33143

New Day Law Group, P.A.
234 N Rhodes Avenue Suite 107
Sarasota, FL 34237

NICHOLAS GALANTINO
2919 Swann Avenue Suite 404
Tampa, FL 33609

NELSON SLOSBERGAS PA
501 Brickell Key Drive Suite 400
Miami, FL 33131

NEW HOUSE TITLE LLC
ATTN: MARTIN BROWN
PO BOX 25018 MAIL STOP #4
TAMPA, FL 33622

NICHOLAS H HAGOORT JR
P.O. Box 3438
Boynton Beach, FL 33424-3438

NEMIA L SCHULTE
2401 E. Atlantic Blvd.
Suite 210
Pompano Beach, FL 33062

NEWMAN DEASON & ROLAND PA
3750 Gunn Highway Suite 2-C
Tampa, FL 33624-4905

NICHOLAS J MARGARITIS
2525 Norris Road Apt 123
Columbus, GA 31907-8489

Nepola Yonta, Attorneys at Law
701 NW Federal Highway
Suite 201
Stuart, FL 34994

Newmeyer Law, P.L.L.C.
1390 S. Dixie Highway
Suite 1203
Coral Gables, FL 33146

NICK B KANELIDIS
2400 E. Commercial Boulevard
Suite 706
Ft Lauderdale, FL 33308

NERDINSKY LAW GROUP PA
2847 Hollywood Boulevard
Hollywood, FL 33020

Newport Law, P.A.
DBA The O'boyle Law Firm
1286 W. Newport Center Drive
Deerfield Beach, FL 33442

Nick Ficarrotta, Jr. P.A.
238 E. Davis Boulevard
Suite 210
Tampa, FL 33606

Ness Law LLC
DBA The FL Closing Attorney
3735 S. Highway 27
Clermont, FL 34711

NICHOLA G AHRENS
101 Park Ridge Avenue
Temple Terrace, FL 33617

NICK ROKNICH, III
P.O. Box 3979
Sarasota, FL 34230-3979

NICKOLAS C EKONOMIDES
791 Bayway Boulevard
Clearwater, FL 33767

NIURKA R PIEDRA
7001 SW 87 Court
Miami, FL 33173

NOLD & LARSON PA
P.O. Box 288
Marco Island, FL 33969

NICOLA L ZAGAROLO
3800 NE 3rd Avenue
Pompano Beach, FL 33064-3528

NIXON PEABODY LLP
Attn: Anthony J. Prezioso
P.O. Box 31051 Clinton Square
Rochester, NY 14603-1051

Noohani Law, P.A.
450 Northeast 5th Street Suite 2
Ft Lauderdale, FL 33301

NICOLAS FERNANDEZ PA
5760 SW 8th Street
Suite 500
Miami, FL 33144

NNAMDIE LAW FIRM PA
P.O. Box 600216
North Miami Beach, FL 33160

NORD L JOHNSON
105 E Church Street
Deland, FL 32724-4323

NICOLE J HUESMANN
150 Alhambra Circle
Suite 1150
Coral Gables, FL 33134

NOAH C MCKINNON JR PA
P.O. Box 305
Ormond Beach, FL 32175-0305

NOREEN E SEGREST
University of S Florida
4202 E Fowler Avenue Adm250
Tampa, FL 33620

NICOLE J MONSEES
240 Fox Run
Los Gatos, CA 95033-7816

Nobile Law Firm, P.A.
201 S Biscayne Boulevard
Suite 2650
Miami, FL 33131

NOREEN WISCOVITCH-RENTAS P
P.O. Box 20438
West Palm Beach, FL 33416

Nicole L. Jordan, P.A.
9040 Town Center Parkway
Bradenton, FL 34202

NOEL GIFFORD LAWRENCE
101 E. Union Street
Suite 200
Jacksonville, FL 32202

NORM D FUGATE
248 NW Main Street
Williston, FL 32696

NICOLE TAPLIN PA
20801 Biscayne Boulevard Suite 403
Aventura, FL 33180

NOEL J. FEINBERG
12550 Biscayne Blvd.
Suite 304b
North Miami, FL 33181-2541

NORM LA COE
Suite 101 The Fairways
4351 27th Court Southwest
Naples, FL 34116-7973

Nina L. Ferraro, P.A.
943 SE Central Parkway
Stuart, FL 34994

NOELIA F MORENO
3130 W 15th Avenue Suite 100
Hialeah, FL 33012

Norma Echarte & Associates
2 Grove Isle Drive
Apt B-304
Miami, FL 33133

NISHAD KHAN PL
1303 N. Orange Avenue
Orlando, FL 32804

NOHRR NOHRR BOYD HOWZE &
P.O. Box 369
Melbourne, FL 32902-0369

NORMAN A HARTMAN JR PA
P.O. Box 6844
Ft Myers, FL 33911-6844

NORMAN A SHARE
50 Northwest 14th Street
Homestead, FL 33030-4238

NORMAN MARCUS
8181 W Broward Boulevard Suite 201
Plantation, FL 33324

North Beach Law & Title, P.L.L.C.
1476 Linkside Drive
Atlantic Beach, FL 32233

NORMAN A. GREEN
P.O. Box 2618
Vero Beach, FL 32961-2618

NORMAN S FRANK
7499 W Atlantic Avenue Suite 212
Glendale Federal Building
Delray Beach, FL 33446-1302

NORTH FLORIDA LAW CENTER P
Pmb 381
1093 A1A Beach Boulevard
St Augustine, FL 32080

NORMAN D KAPLAN PA
7770 W Oakland Park Boulevard Suite 470
Sunrise, FL 33351

NORMAN S KLEIN
C/O Klein & Tannen P.A.
4000 Hollywood Boulevard Suite 620 N
Hollywood, FL 33021

North Florida Lawyers, P.L.L.C.
P.O. Box 1241
Silver Springs, FL 34489

NORMAN E TAPLIN
1555 Palm Beach Lakes Boulevard Suite 15
West Palm Beach, FL 33401

NORMAN S MOSS
P.O. Box 560665
Orlando, FL 32856

North Tampa Law Group, L.L.C.
26852 Tanic Drive
Suite 102
Wesley Chapel, FL 33544

NORMAN J SILBER
700 Brickell Avenue
8th Floor
Miami, FL 33131-2804

NORMAN S PALLOT
9103 Alexandria Drive
Weeki Wachee, FL 34613

Northrup Law, PLLC
13990 Bartram Park Blvd.
Unit 2010
Jacksonville, FL 32258

NORMAN K RUTKIN
9105 Southwest 78 Court
Miami, FL 33156-7540

NORMAN S WEIDER
100 Southeast 2nd Street Suite 3950
Miami, FL 33131

NORTON HAMMERSLEY LOPEZ &
1819 Main Street
Suite 610
Sarasota, FL 34236

NORMAN K SCHWARZ
5229 Alton Road
Miami Beach, FL 33140-2004

NORMAN T ROBERTS PA
12555 Biscayne Boulevard
Miami, FL 33181

NOVAK LAW GROUP PLLC
402 Reid Avenue
Port St Joe, FL 32456

NORMAN L PAXTON JR
606 Boston Avenue
Ft Pierce, FL 34950-4241

NORRIS & NORRIS PA
253 NW Main Boulevard
Lake City, FL 32055

NOVEY MENDELSON & ADAMSO
851 E Park Avenue
Tallahassee, FL 32301-2620

NORMAN M OSTRAU
8181 W Broward Boulevard Suite 300
Plantation, FL 33324-2049

Norsoph, Alcalay & Orner LLP
2691 E. Oakland Park Boulevard
Suite 404
Ft. Lauderdale, FL 33306

NOWLIN & NOWLIN PA
2201 Southwest Roma Way
Boynton Beach, FL 33426-6530

NOWLIN & SCHONE
308 Northwest 17th Street
Delray Beach, FL 33444-3121

O'HAIRE QUINN CANDLER &
P.O. Box 643347
Vero Beach, FL 32964-3347

OFELIA DAMAS-RODRIGUEZ PA
200 W Cypress Creek Road Suite 21
Ft Lauderdale, FL 33309

NUCKOLLS JOHNSON & BELCHER PA
P.O. Drawer 2199
Ft Myers, FL 33902-2199

O'HALLORAN JOHNSON WALTEMYER
P.O. Box 540
Ft Myers, FL 33902-0540

Old City Law, PLLC
1 Riberia Street
St. Augustine, FL 32084

NUGENT & GROUND LLC
2455 E. Sunrise Boulevard
Suite 807
Ft Lauderdale, FL 33304

O'Neill Law and Title, P.A.
4575 Via Royale
Suite 102
Fort Myers, FL 33919

Old Republic National
Title Holding Company
3000 Bayport Dr. #1000
Tampa, FL 33607

Nunez Estate Law & Title, P.A.
7700 N. Kendall Drive
Suite 607
Miami, FL 33156

Oak Ridge Title, Inc.
350 Jim Moran Boulevard Suite 100
Deerfield Beach, FL 33442

Old Tampa Title Agency, LLC
301 W. Platt Street
Suite 395
Tampa, FL 33606

NUSSBAUM & NUSSBAUM
334 E Duval Street
Jacksonville, FL 32202

OATES & OATES PA
1701 East Atlantic Boulevard
Suite 4
Pompano Beach, FL 33060

Oldham Law Group, L.L.C.
9800 4th Street N
Suite 200
St Petersburg, FL 33702

O B (BUD) STANSELL JR
1707 E Bearss Avenue
Tampa, FL 33613

Ochoa & Rubio, P.A.
2001 Palm Beach Lakes Boulevard
Suite 502
West Palm Beach, FL 33409

OLDS & STEPHENS PA
711 N Flagler Drive
West Palm Beach, FL 33401

O STEPHEN THACKER
407 S Ewing Avenue
Clearwater, FL 33756-5766

OCTAVIO E MESTRE
Mestre & Associates P.A.
7385 Southwest 87th Avenue Suite 100
Miami, FL 33173

OLENICK & SAWYER PA
2081 E Ocean Boulevard Suite 2-A
Stuart, FL 34994

O'BRIEN RIEMENSCHNEIDER
175 E. Nasa Boulevard
Suite 303
Melbourne, FL 32901

OCTAVIO L MARTINEZ PA
7700 N Kendall Drive Suite 707
Miami, FL 33156

OLIMPIA BOVEDA DEPENA
P. O Drawer 9304
Fort Myers, FL 33902-9304

O'CONNELL & O'CONNELL PA
P.O. Box 3917
West Palm Beach, FL 33402-3917

ODALYS ILTER
3320 Paddock
Ft Lauderdale, FL 33331

OLIN W. SHINHOLSER
4501 Selah Road
Sebring, FL 33872-4723

OLIVE & ASSOCIATES PA
2426 E. Las Olas Boulevard
Ft Lauderdale, FL 33301

ORLANDO ANTELO JR
2150 Coral Way Suite 5d
Miami, FL 33145

OSCAR J DELGADO
7950 Northwest 155th Street Suite 10
Miami Lakes, FL 33016

OLIVER P TANKSLEY III
P.O. Box 2247
Sarasota, FL 34230-2247

Orlando Delgado
Orlando Delgado P.A.
8522 Southwest 102nd Street
Miami, FL 33156

OSCAR M HOWARD III PA
315 W Green Street Suite 100
Perry, FL 32347

OLIVIER TYLER & ASSOCIATES
150 Northwest 168th Street Suite 209
Miami, FL 33169-6034

ORLANDO DELGADO
150 Alhambra Circle Suite 1240
Coral Gables, FL 33134

OSENTON LAW OFFICES PA
510 Vonderburg Drive Suite 310
Brandon, FL 33511

OLMSTED & WILSON PA
17801 Murdock Circle
Suite A
Port Charlotte, FL 33948

ORLANDO E REYES
14311 SW 34 Street
Miami, FL 33175

OSIASON & SINGER PA
4519 Polk Street
Hollywood, FL 33021

Ontivero Law & Title, P.A.
7501 NW 4th Street
Suite 203
Plantation, FL 33317

ORLANDO J CABRERA
The Waterford Suite 700
5200 Blue Lagoon Drive
Miami, FL 33126

OSMOND C HOWE JR
2000 Towerside Terrace
Suite 402
Miami, FL 33138-2223

Orange Title, P.A.
327 N Orange Avenue Suite 201
Orlando, FL 32801

ORRIN M GOWEN
3000 Bayport Drive Suite 1100
Tampa, FL 33607-8405

Ossi Law Group, P.A.
5618 NW 43rd Street
Gainesville, FL 32653

Oren Property Advisers, PLLC
8950 SW 74th Court
Suite 2201
Miami, FL 33156

ORSATTI & ASSOCIATES PA
3204 Alternate 19 N
Palm Harbor, FL 34683

OSSINSKY & GEORGE
500 N Oleander Avenue
Daytona Beach, FL 32118-4020

OREN Z BRENNER
1030 N Shore Drive
Miami Beach, FL 33141

OSBORNE & OSBORNE PA
P.O. Drawer 40
Boca Raton, FL 33429-0040

OSSINSKY AND KROL PA
924 Peninsula Drive
Ormond Beach, FL 32176

ORFINGER & STOUT PA
P.O. Box 15200
Daytona Beach, FL 32115

OSCAR A WHITE
200 White Building
1 Northeast 2nd Avenue
Miami, FL 33132-2507

OSTERHOUT & MCKINNEY PA
3783 Seago Lane
Ft Myers, FL 33901-8113

OSTERNDORF & ASSOCIATES PA
P.O. Box 2352
Daytona Beach, FL 32115-2352

Oza Law, P.A.
955-N NW 17th Avenue
Delray Beach, FL 33445

Pacheco Perez P.A.
2121 SW 37th Avenue
Suite 200
Miami, FL 33145

OSVALDO N SOTO
1535 Mercado Avenue
Coral Gables, FL 33146-1033

OZARK PERRON & NELSON PA
2816 Manatee Avenue W
Bradenton, FL 34205

PACKMAN NEUWAHL & ROSENB
8950 SW 74th Court
Suite 1901
Miami, FL 33156

OSVALDO R OROZCO
122 Minorca Avenue
Coral Gables, FL 33134

P AUSE BROWN
4001 Northwest 9th Court
Gainesville, FL 32605

PADIERNE & ASSOCIATES PA
P.O. Box 45-2323
Miami, FL 33245

OSWALD J MORA
15 Lagorge Circle
Miami Beach, FL 33141

P GREGORY JONES
Fla Department of Transportation
605 Suwannee Street Suite Ms-58
Tallahassee, FL 32399-6544

Padly Law, P.A.
1415 Panther Lane
Suite 240
Naples, FL 34109

Ouellette Hartzog, P.A.
151 E. Central Avenue
Lake Wales, FL 33853

P MICHAEL MANNING JR
101 Southeast 6th Avenue Suite B
Delray Beach, FL 33483-5261

PADRON LAW FIRM PA
10691 N. Kendall Drive
Suite 109
Miami, FL 33176

OUGHTERSON SUNDHEIM &
Central Parkway Professional Plaza
612 SE Central Parkway
Stuart, FL 34994

P MICHAEL VILLALOBOS
3621 Cleveland Avenue
Fort Myers, FL 33901-7905

PAEZ & GARCIA PA
5979 NW 151st Street
Suite 111
Miami Lakes, FL 33014-2400

OVERSTREET MILES RITCH
100 Church Street
Suite 1
Kissimmee, FL 34741

PABLO R BARED
13123 Southwest 64th Court
Miami, FL 33156

Pagan & Stroleny, PL
1 Northeast 2nd Avenue Suite 200
Miami, FL 33132

OWENS LAW GROUP PA
811-B Cypress Village Boulevard
Ruskin, FL 33573

PACE ALLEN JR
2121 W Tennessee Street
Tallahassee, FL 32304

PAGE LAW FIRM LLC
Attn: Christina Page
7932 W. Sand Lake Road, Suite 20
Orlando, FL 32819

OXFORD TITLE & TRUST A PRIVATE
7210 Red Road Suite 213
South Miami, FL 33143

PACHECO PEREZ ORTIZ PA
2121 S Douglas Road Suite 200
Miami, FL 33145

PALEN & HOCHBERG PA
P.O. Box 3686
West Palm Beach, FL 33402-3686

PALLOT & POPPELL
169 East Flagler Street,#1517
Alfred I Dupont Building
Miami, FL 33131-1207

PAMELA STEWART
P.O. Box 25
Naples, FL 34106-0025

PAPY WEISSENBORN VRASPIR &
3001 Ponce De Leon Boulevard Su21
Coral Gables, FL 33134

PALLOTTO & HAYSON PA
7777 A Davie Road Extension
Suite 100A
Hollywood, FL 33024

PAMELA T DUNSTON
777 S Flagler Drive Suite 800
West Palm Beach, FL 33401-6161

PARADY & ZIKAKIS PA
307 SE 14th Street
Ft Lauderdale, FL 33316-1124

Palma Law Group, P.A.
5510 Roosevelt Boulevard
Clearwater, FL 33760

PAMELA T KARLSON PA
301 Dal Hall Boulevard
Lake Placid, FL 33852

PARIS & ASSOCIATES PA
34 Camino Del Carrisito
Placitas, NM 87043-8705

PALMER PALMER & MANGIERO
Falls Professional Center
12790 S. Dixie Highway
Miami, FL 33156

PAMELA Y BRAYNON
872 Brokview Lane
Rockledge, FL 32955-4083

PARKER & ASSOCIATES PA
1215 E Amelia Street
Orlando, FL 32803-5403

PALMER W COLLINS PA
2230 N Riverside Drive
Indialantic, FL 32903-3618

Panza Maurer & Maynard, P.A.
3600 N Federal Highway Suite 300
Ft Lauderdale, FL 33308

PARKS & BENNETT
865 Fifth Avenue S
Naples, FL 34102

Palumbo & Bertrand, P.A.
2500 S. Bumby Avenue
Orlando, FL 32806

PAOLA A GOMEZ-PEREZ PA
7990 Southwest 117th Avenue Suite 201
Miami, FL 33183

PARLADE LAW FIRM PA
7050 SW 86th Avenue
Miami, FL 33143-2426

PAMELA J WALDORF
Pj Waldorf P.L.C.
P.O. Box 70
West Palm Beach, FL 33402

PAPPAS & RUSSELL PA
213 Silver Beach Avenue
Daytona Beach, FL 32118

Parwani Law, P.A.
9905 Alambra Avenue
Tampa, FL 33619

PAMELA JO HATLEY PA
P.O. Box 47477
Tampa, FL 33646-0113

Pappas Legal Group, P.L.L.C.
150 SE 2nd Avenue
Suite 300
Miami, FL 33131

Paster Ray & Cohen
6108 26th Street W.
Suite 2
Bradenton, FL 34207

PAMELA MILTON ROBB
214 N. 3rd Street
Suite B
Leesburg, FL 34748

PAPPAS METCALF JENKS MILLER
245 Riverside Avenue Suite 400
Jacksonville, FL 32202-4926

PASTOR ANDREU & MONTES P
290 Northwest 165th Street P100
Miami, FL 33169

Patch Reef Title Company, Inc.
6100 Glades Road
Suite 204
Boca Raton, FL 33434

Patchen Law, P.A.
15165 Northwest 77th Avenue
Suite 2005
Miami Lakes, FL 33014

PATHMAN LEWIS LLP
2 S. Biscayne Boulevard
Suite 2400
Miami, FL 33131

PATINO & ASSOCIATES PA
550 Biltmore Way Suite 740
Coral Gables, FL 33134

Patino & Associates, P.A.
113 Almeria Avenue
Coral Gables, FL 33134

PATRICE BOYES
414 Southwest 140th Terrace Suite 100
Newberry, FL 32669

PATRICIA A BALDWIN
8000 S. Federal Highway
Suite 300
Port St Lucie, FL 34952

PATRICIA A BURTON
1881 Northeast 26th Street Suite 212e
Ft Lauderdale, FL 33305

PATRICIA A RAHL
Attn: Joanne Cusack
2951 High Point Boulevard
Kissimmee, FL 34747

PATRICIA A RATHBURN
500 SE 17th Street
Suite 312
Ft Lauderdale, FL 33316-2547

PATRICIA DALTON
421 Essex Avenue
Spring Lake, NJ 07762-1146

PATRICIA DEL PINO ARIAS PA
3900 Northwest 79th Avenue Suite 805
Miami, FL 33166

PATRICIA E GLEASON
4121 N 31st Avenue
Hollywood, FL 33021

PATRICIA E THORNE
Varner & Thorne P.A.
75 Northwest 1st Avenue Suite 102
Delray Beach, FL 33444-2601

PATRICIA ESPINOSA
P.O. Box 142058
Miami, FL 33114-2058

PATRICIA G WILLIAMS
1055 Northwest 183 Street
Miami, FL 33169

PATRICIA GESSEL PL
103 Donlon Drive
New Smyrna Beach, FL 32168

Patricia J. Kates, P.A.
2655 Le Jeune Road
Suite 804
Coral Gables, FL 33134

PATRICIA K ALLEN
324 Datura Street Suite 206
West Palm Beach, FL 33401

PATRICIA K LYTLE
98 Rock Road Wrt
Green Brook, NJ 08812-2023

PATRICIA KLEIN
3860 N Powerline
Deerfield Beach, FL 33073

PATRICIA L BOYCHUK
2300 Palm Beach Lakes Boulevard 30
West Palm Beach, FL 33409-3306

PATRICIA L PEREZ
Patricia L. Perez P.A.
250 Cocoplum Road
Coral Gables, FL 33143

PATRICIA LEENHOUTS
P.O. Box 025380
Miami, FL 33102-1156

PATRICIA M MENENDEZ-CAMBO
Greenberg Traurig
1221 Brickell Avenue 24th Floor
Miami, FL 33131

PATRICIA M WHIPPLE
P.O. Box 570657
Miami, FL 33257-0657

PATRICIA MUSCARELLA
P.O. Box 276
Clearwater, FL 34617-0276

PATRICIA R MUELLER
PO Box 1034
Tavares, FL 32778

PATRICK H NEALE
Patrick Neale & Associates
5470 Bryson Court, Suite 103
Naples, FL 34109

PATRICK S SWEENEY
5763 Golden Terrace
Madison, WI 53711

PATRICIA S HUSBANDS
P.O. Drawer 1047
Dade City, FL 33526-1047

PATRICK J CASEY
515 N Flagler Drive 19th Floor
West Palm Beach, FL 33401

PATRICK W GILLEN
2250 Southeast Letha Court Apt 30
Stuart, FL 34994

PATRICIA V COHEN
PATRICIA V COHEN & ASSOCS PA
252 E BOCA RATON RD
BOCA RATON, FL 33432

PATRICK J NEWTON
First American Title Insurance Company
5000 Tamiami Trail North
Naples, FL 34103

PATRICK W RINARD
P.O. Box 10194
Clearwater, FL 34617-8194

PATRICK B CASEY
P.O. Box 2527
Bonita Springs, FL 34133-2527

PATRICK M GORDON
Patrick M. Gordon P.A.
810 Saturn Street Suite 17
Jupiter, FL 33477

PATRICK W SKELTON
P.O. Box 1288
Tampa, FL 33601

PATRICK CICALESE
250 Tequesta Drive Suite 200
Tequesta, FL 33469-2765

PATRICK M MAGILL
P.O. Box 922
Orlando, FL 32802-0922

PATTERSON & HARMON PA
4701 N. Federal Highway
Suite 480
Pompano Beach, FL 33064-6587

PATRICK CICALESE
129 Center Street
Jupiter, FL 33458

PATRICK M O'CONNOR
DBA O'Connor Law Firm
2240 Belleair Road, Suite 115
Clearwater, FL 33764

PATTERSON & MALONEY
600 S Andrews Avenue Suite 600
Ft Lauderdale, FL 33301-2802

PATRICK G EMMANUEL JR
P.O. Box B
Jacksonville, FL 32203-0297

Patrick Magner, P.A.
3055 Northeast 49th Street
Ft Lauderdale, FL 33308

PATTILLO & MCKEEVER PA
500 Northeast 8th Avenue
Ocala, FL 34470

PATRICK G GILLIGAN
7 E Silver Springs Boulevard Suite 500
Ocala, FL 34470-6659

PATRICK R CUNNINGHAM
3008 Manatee Avenue W
Bradenton, FL 34205-4241

PAUL A DUFFETT
P.O. Box 2633
Ormond Beach, FL 32175-2633

PATRICK G KELLEY PA
3020 NE 32nd Avenue
Suite 226
Ft Lauderdale, FL 33308

PATRICK ROBERT SMITH
P.O. Box 310719
Tampa, FL 33680

PAUL A GORE
4613 N University Drive Box 423
Coral Springs, FL 33067

PAUL A LESTER PA
9150 S. Dadeland Boulevard
Suite 1400
Miami, FL 33156

PAUL D BARNS JR
550 Ocean Drive Unit 8-E
Key Biscayne, FL 33149

PAUL G FLETCHER
Bank of America
1500 S Dixie Highway Suite 200
Coral Gables, FL 33146

PAUL A LEVINE
1401 Brickell Avenue Suite 700
Miami, FL 33131

PAUL D BEITLICH
P.O. Box 4195
Sarasota, FL 34230-4195

PAUL H NESSLER JR
10002 Cortez Boulevard
Spring Hill, FL 34613-6303

PAUL A MILLER
2863 Sanbina Street
Winter Park, FL 32789-1129

PAUL D NEWELL
P.O. Drawer 1369
Keystone Heights, FL 32656-1369

PAUL I SCHERMAN
935 Northwest 164th Avenue
Pembroke Pines, FL 33028-1138

PAUL A MURRAY
5667 Naples Boulevard Suite 1
Naples, FL 34109

PAUL E RIFFEL
1319 W Fletcher Avenue
Tampa, FL 33612

PAUL J HEALY
1830 Atlantic Boulevard
Jacksonville, FL 32207

PAUL A ROSEN
3901 N 38th Avenue
Hollywood, FL 33021-1932

PAUL E WATSON
P.O. Box 11
Bartow, FL 33831-0011

PAUL J LANE
2856 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

Paul A. Moran, P.A.
46 N. Washington Boulevard
Suite 25
Sarasota, FL 34236

PAUL F ANGUEIRA PA
1808 Northwest 126th Avenue
Pembroke Pines, FL 33028

PAUL J MORGAN & ASSOCIATEP
1099 W Morse Boulevard
Winter Park, FL 32789

PAUL B STEINBERG
767 Arthur Godfrey Road
Miami Beach, FL 33140-9998

PAUL F HARTSFIELD JR
4913 N Monroe Street
Tallahassee, FL 32303

PAUL J NICOLETTI
121 Southwest Flagler Avenue
Stuart, FL 34994

PAUL BUECHELE PA
6350 Pinetree Drive
Miami Beach, FL 33141

PAUL FELDMAN PA
2750 NE 185TH STREET SUITE 303
AVENTURA, FL 33180

PAUL J SARDON PA
201 Madeira Avenue
Coral Gables, FL 33134

PAUL C MUELLER
7141 Southwest 6th Street
Ft Lauderdale, FL 33317-3832

PAUL G BLOCK PA
Dadeland Towers
9200 S Dadeland Boulevard Suite 412
Miami, FL 33156-2703

PAUL J SCHLEGEL
Trade Center S.
100 W. Cypress Creek Road, Suite91
Ft Lauderdale, FL 33309

PAUL J. DIGIULIO
3067 E. Commercial Blvd.
Ft Lauderdale, FL 33308-4311

PAUL M KADE
2357-3 Tamiami Trail S.
Suite 151
Venice, FL 34293

PAUL R. ALFIERI
P.O. Box 11062
Ft. Lauderdale, FL 33339-1062

PAUL K HEISTAND
P.O. Box 120
St Petersburg, FL 33731-0120

PAUL M SULLIVAN JR PA
Brandywine Centre 1
580 Village Boulevard Suite 580
West Palm Beach, FL 33409-1904

Paul R. Venning, P.A.
120 E. Oakland Park Boulevard
Suite 105
Oakland, FL 33334

PAUL K SILVERBERG PA
2665 Executive Park Drive Suite 2
Weston, FL 33331

PAUL M VOLMERT
1005 Marina Mile Boulevard
Suite 461
Ft Lauderdale, FL 33315

PAUL RAMPELL
125 Worth Avenue Suite 202
Palm Beach, FL 33480-4466

PAUL L MCKEAN
5531 Marquesas Circle
Sarasota, FL 34233-3332

PAUL N CONTESSA
Paul N. Contessa P.A.
15321 S Dixie Highway Suite 207
Miami, FL 33157

PAUL REED TOOMEY
1633 Northwest 19th Circle
Gainesville, FL 32605-4094

PAUL L STEINER
1101 Northeast 86th Street
Miami, FL 33138-3433

PAUL N LASHBROOK
524 S Andrews Avenue Suite 203 Suite Rm
Ft Lauderdale, FL 33301-2878

PAUL REGENSDORF
Akerman Senterfitt & Eidson
350 E Las Olas Boulevard Suite 16
Ft Lauderdale, FL 33301

PAUL M BARBATO
Chicago Title Insurance Suite 460
4170 Ashford Dunwoody Road Northeast
Atlanta, GA 30319

PAUL PACCHIANA
5621 Strand Boulevard
Suite 210
Naples, FL 34110

PAUL S BERGER
100 Southeast 2nd Street Floor 17
Miami, FL 33131-2158

PAUL M BLOOMGARDEN
8551 W Sunrise Boulevard
Ft Lauderdale, FL 33322-4007

PAUL R CORBETT
3585 Indigo Pond Drive
Palm Harbor, FL 34685

PAUL S MARTIN & ASSOCIATES P
2134 Hollywood Boulevard
Hollywood, FL 33020

PAUL M CALDWELL
25 Town Center Boulevard Suite C
Clermont, FL 34714

PAUL R SASSO
12372 SW 82nd Avenue
Pinecrest, FL 33156

PAUL S. FRASER
600 El Bosque Road
Santa Barbara, CA 93108-1308

PAUL M HENDRICK
7983 Hampton Park Boulevard E
Jacksonville, FL 32256

PAUL R STANTON ESQ
Douglas Centre
2600 Douglas Rd., Suite 304
Coral Gables, FL 33134

PAUL SAFRAN JR PA
630 US Highway 1 Suite 300
North Palm Beach, FL 33408

PAUL SALVER PA
2721 Executive Park Drive
Suite 3
Weston, FL 33331

Paul, Elkind, Branz & Paul, LLP
142 E. New York Avenue
Deland, FL 32724

PEAVYHOUSE GRANT CLARK
P.O. Box 24268
Tampa, FL 33623-4268

PAUL SIDNEY ELLIOTT
P.O. Box 274204
Tampa, FL 33688-4204

PAULA D HICKMAN
P.O. Box 770176
Coral Springs, FL 33077-0176

PECAREK & HERMAN CHARTER
200 Clearwater-Largo Road S
Largo, FL 33770

PAUL STANLEY WEST PA
950 S Winter Park Drive Suite 333
Casselberry, FL 32707

PAULICH SLACK & WOLFF PA
GrayRobinson P.A.
8889 Pelican Bay Boulevard Suite 400
Naples, FL 34108

PECK & PECK
Suite 103 Wachovia Building
5801 Pelican Bay Boulevard
Naples, FL 34108

PAUL T JESKE
1904 East Busch Boulevard
Sprague & Jeske Pa
Tampa, FL 33612-8666

PAULINA A CERVANTES
9840 Southwest 77th Avenue Suite 202
Miami, FL 33156

PECKAR & ABRAMSON
1 SE 3rd Avenue
Suite 2000
Miami, FL 33131

PAUL T. DOUGLAS
2328 S. Congress, Suite 1-D
West Palm Beach, FL 33406-7671

PAULUS LAW LLC
429 Deer Pointe Circle
Casselberry, FL 32707

PEDRO P SAEZ
888 Brickell Avenue 5th Floor
Miami, FL 33131

PAUL THIBADEAU
205 Worth Avenue
Suite 306
Palm Beach, FL 33480-4618

PAVESE LAW FIRM
P.O. Drawer 1507
Ft Myers, FL 33902-1507

Pedro Perez-Roura, P.A.
2828 Coral Way
Suite 206
Miami, FL 33145

PAUL V DEBIANCHI
111 SE 12th Street
Ft Lauderdale, FL 33316

Pazos and Guerrero Law, P.L.L.C.
12000 Biscayne Boulevard Suite 503
Miami, FL 33181

PEDRO ROIG
6321 Bird Road
Miami, FL 33155

PAUL V MOYER
2601 Technology Drive
Orlando, FL 32804-8003

PEACOCK GAFFNEY & DAMIANAKIS
2348 Sunset Point Road
Clearwater, FL 33765-1431

PEEBLES & MORIARTY PA
1001 Third Avenue W Suite 650
Bradenton, FL 34205

PAUL V SCOTT PL
1639 Cape Coral Parkway Unit 203
Cape Coral, FL 33904

Pearson Doyle Mohre & Pastis, LLP
485 N. Keller Road
Suite 401
Maitland, FL 32751

PEGGY L CARRY
1515 N. Federal Highway
Suite 300
Boca Raton, FL 33432

PEGGY R HOYT
Hoyt & Bryan L.L.C.
254 Plaza Drive
Oviedo, FL 32765

PereGonza Law Group
1414 NW 107 Avenue
Suite 302
Doral, FL 33172

PERLMAN YEVOLI & ALBRIGHT P
200 S Andrews Avenue Suite 600
Ft Lauderdale, FL 33301

Peles & Associates, L.L.C.
945 Pennsylvania Avenue
Suite 101
Miami Beach, FL 33139

PEREZ & PERUYERA PA
9240 Southwest 72nd Street Suite 202
Miami, FL 33173

PERNETTI & WHITTLE PA
10100 Deer Run Farms Road Suite 20
Ft Myers, FL 33912-1093

PELLEGRINO & STEIER PA
135 Southeast 21st Terrace
Cape Coral, FL 33990-4317

Perez Abello Law, PLLC
1390 S. Dixie Highway
Suite 1309
Coral Gables, FL 33146

PERRY & KERN PA
88 NE 5th Avenue
Delray Beach, FL 33483

PENALVER & PENALVER PA
2655 Le Jeune Road
Suite 508
Coral Gables, FL 33134

PEREZ-ABREU & ZAMORA
901 Ponce Deleon Boulevard Suite 502
Coral Gables, FL 33134-3073

PERRY & TAYLOR PA
2000 PGA Boulevard
Suite 4440 PMB #199
Palm Beach Gardens, FL 33408

PENELOPE THURMON ROWLETT PA
P.O. Box 12746
St Petersburg, FL 33733-2746

PEREZ-CEBALLOS & ASSOCIATES
814 Ponce De Leon Boulevard Suite 318
Coral Gables, FL 33134

PERRY D MONIOUDIS
800 Southeast 3rd Avenue Suite 20
Ft Lauderdale, FL 33316

PENNINGTON MOORE WILKINSON
2701 N Rocky Point Drive Suite 900
Tampa, FL 33607

PERLA & ASSOCIATES PA
203 E Livingston Street
Orlando, FL 32801

PERRY DOUGLAS WEST
Perry Douglas West Chartered
P.O. Box 1656
Cocoa, FL 32923-1656

PENNINGTON MOORE WILKINSON
P.O. Box 10095
Tallahassee, FL 32302-2095

PERLA F ABRAMS
9769 South Dixie Highway
Suite 203
Pinecrest, FL 33156

PERRY G GRUMAN
3400 W Kennedy Boulevard
Tampa, FL 33609-2906

Pensky & Kim, P.A.
12550 Biscayne Boulevard
Suite 401
Miami, FL 33181

PERLA SOLE CALAS
14750 NW 77th Court
Suite 300
Miami Lakes, FL 33016

Perry Law, P.A.
100 Main Street
Suite 208
Safety Harbor, FL 34695

Penson Law Firm, P.A.
2810 Remington Green Circle
Tallahassee, FL 32308

PERLMAN & PERLOW PA
1820 E Hallandale Beach Boulevard
Hallandale, FL 33009-4717

PERRY W HODGES JR
4700 Sheridan Street Suite I
Hollywood, FL 33021-3416

PERSAUD & NUNEZ
9100 S. Dadeland Boulevard
Suite 400
Miami, FL 33156

PERSHES & SCHWARTZ
P.O. Box 9057
Ft Lauderdale, FL 33310-9057

PERTNOY SOLOWSKY & ALLEN PA
Museum Tower Suite 2000
150 W Flagler Street
Miami, FL 33130

PETER A COHEN
19 W Flagler Street Suite 810
Miami, FL 33130-4409

PETER A MCFARLANE
500 S Florida Avenue Suite 715
Lakeland, FL 33801

PETER A NAPOLITANO
8406 Massachusetts Avenue Suite A1
New Port Richey, FL 34653-3129

PETER A PORTLEY
Lighthouse Point Professional Building
2211 E Sample Road Suite 204
Lighthouse Point, FL 33064-5225

PETER B CAGLE PA
2555 Ponce De Leon Boulevard
Suite 320
Coral Gables, FL 33134

PETER B HEEBNER
523 N Halifax
Daytona Beach, FL 32118-4017

PETER B WEINTRAUB
Weintraub & Weintraub P.A.
2700 N Military Trail Suite 355
Boca Raton, FL 33431-6345

PETER C CLEMENT PA
35084 US Highway 19 N
Palm Harbor, FL 34684-1925

PETER C K ENWALL
P.O. Box 7117
Gainesville, FL 32605

PETER D CARRATT
3019 W. Azeele Street
Tampa, FL 33609

PETER E TAYLOR
1521 Alton Road Suite 534
Miami Beach, FL 33139

PETER E. ITZLER
515 S.E. 7th Street
Ft. Lauderdale, FL 33301-3150

PETER E. PERETTINE
2424 N. Federal Highway Suite 360
Boca Raton, FL 33431-7781

PETER H SCHMIDT
400 S Dixie Highway Suite 420
Boca Raton, FL 33432-6023

PETER J HENN
P.O. Box 970038
Boca Raton, FL 33497-0038

PETER J HOBSON
P.O. Box 172117
Tampa, FL 33672-0117

PETER J JAENSCH
2198 S Main Street
Sarasota, FL 34237-6024

PETER J MUNSON
1501 S Florida Avenue
Lakeland, FL 33803

PETER J SNYDER
2234 N Federal Highway Suite 490
Boca Raton, FL 33431

PETER KEATING
Peter Keating P.A.
528 N Halifax Avenue
Daytona Beach, FL 32118-4018

PETER M HODKIN PA
3389 Sheridan Street Suite 560
Hollywood, FL 33021

PETER M LOPEZ PA
1911 NW 150th Avenue
Suite 201
Pembroke Pines, FL 33028

PETER M WEINSTEIN
10050 Vestal Pl
Coral Springs, FL 33071

Peter M. Feaman, P.A.
1880 N. Congress Avenue
Suite 302
Boynton Beach, FL 33426

PETER  MATWICZYK
3300 PGA Boulevard
Suite 600
Palm Beach Gardens, FL 33410

PETER Z KAMENESH
2601 S Bayshore Drive Suite 1030
Coconut Grove, FL 33133

Peyton Bolin, PL
3343 West Commercial Boulevard
Ft Lauderdale, FL 33309

PETER N HANNA
500 Southeast 12th Street
Ft Lauderdale, FL 33316-1904

PETERS MAXEY SHORT & MAXEY PA
3001 Ponce Deleon Boulevard
Coral Gables, FL 33134-6824

PFLAUM DANNHEISSER WALLAC
1819 Main Street Suite 302
Sarasota, FL 34236-5983

PETER N PRICE PA
P.O. Box 220314
Hollywood, FL 33022-0314

PETERSON & MYERS PA
P.O. Drawer 7608
Winter Haven, FL 33883-7608

PG Law
5030 Champion Boulevard
Suite G11-281
Boca Raton, FL 33496

PETER P LINDLEY PA
1200 N. Federal Highway
Suite 200
Boca Raton, FL 33432

PETERSON & MYERS PA
P.O. Box 24628
Lakeland, FL 33802-4628

PHELPS DUNBAR LLP
100 S. Ashley Drive
Suite 2000
Tampa, FL 33602

PETER R ABESADA & ASSOCIATES
3676 Southwest 2nd Street
Miami, FL 33135

PETERSON & MYERS PA
242 W. Central Avenue
Winter Haven, FL 33880-2947

PHILIP A BATES
P.O. Box 1390
Pensacola, FL 32591-1390

PETER R MAYER
4921 Southfork Drive Suite 3
Lakeland, FL 33813-2078

Peterson Law Group, PLLC
418 Canal Street
New Smyrna Beach, FL 32168

PHILIP A DIGATI
Trail Lawyers Building
633 Southeast Third Avenue Suite 4f
Ft Lauderdale, FL 33301-1814

PETER SCAGLIONE JR
2127 W M L King Jr. Boulevard
Tampa, FL 33607

Petitt Worrell Craine Wolfe, L.L.C.
4830 W Kennedy Boulevard Suite 475
Tampa, FL 33609

Philip B. Harris, P.A.
685 Royal Palm Beach Boulevard
Suite 205
Royal Palm Beach, FL 33411

PETER SPINDEL PA
11741 Southwest 117th Court
Miami, FL 33186-3976

Petruccelli Mason, L.L.P.
5121 Ehrlich Road Suite 102-B
Tampa, FL 33624

PHILIP BLOOM
Imperial House Apt 3j
5255 Collins Avenue
Miami Beach, FL 33140

Peter Tappert
One SE 3rd Avenue
Suite 1700
Miami, FL 33131

Pette P.A.
12565 Orange Drive
Suite 411
Davie, FL 33330

PHILIP BRUCE BERGER
Philip Bruce Berger P.A.
8021 Southeast Sequoia Drive
Hobe Sound, FL 33455

PHILIP C. ASHER
1755 Olive Street
Lakeland, FL 33801-4047

PHILIP J CHANFRAU JR
Bouck & Chanfrau
444 Seabreeze Boulevard
Daytona Beach, FL 32118

PHILIP L LOGAS PA
1525 International Parkway
Suite 4021
Lake Mary, FL 32746

PHILIP COOK
7865 Southwest 126th Terrace
Miami, FL 33156

PHILIP J CROYLE
STE 300
370 W CAMINO GARDENS BLVD
BOCA RATON, FL 33432-5817

PHILIP M WARREN
3350 East Atlantic Boulevard Suite 30
Pompano Beach, FL 33062-5710

PHILIP E BALAS
4400 PGA Boulevard
Suite 603
Palm Beach Gardens, FL 33410

PHILIP J GOUZE
414 Northeast 4th Street
Ft Lauderdale, FL 33301

PHILIP M ZYNE
1978 Bridgewater Drive
Heathrow, FL 32746-6907

PHILIP E DEBERARD III
P.O. Box 953326
Stuart, FL 33495

PHILIP J O'CONNELL
4260 Central Ave.
St. Petersburg, FL 33711-1140

PHILIP MEDVIN
1699 Coral Way Suite 311
Miami, FL 33145

PHILIP E VITELLO
P.O. Box 700729
Wabasso, FL 32970-0729

PHILIP J REICHENTHAL
15280 Northwest 79th Court Suite 101
Miami Lakes, FL 33016

PHILIP N SHERWIN
1227 Southeast 2nd Pl
Cape Coral, FL 33990

PHILIP F LUDOVICI
17415 S Dixie Highway
Miami, FL 33157-5434

PHILIP L BRAWNER
9100 School House Road
Coral Gables, FL 33156

PHILIP NEMETH
P.O. Box 270
Gatlinburg, TN 37738-0270

PHILIP G BRAUN
10410 S Ocean Drive Suite 609
Jenson Beach, FL 34957

PHILIP L BRAWNER
210 Grove Professional Building
2950 Southwest 27th Avenue
Miami, FL 33133-3765

PHILIP O ALLEN
P.O. Box 24628
Lakeland, FL 33802-4628

PHILIP H BUSH
P.O. Box 38
Lakeland, FL 33802-0038

PHILIP L COLLER
8500 Southwest 92 Street Suite 106
Miami, FL 33156-7379

PHILIP S VOVA PA
4000 Hollywood Boulevard Suite 50N
Hollywood, FL 33021

PHILIP H ELLIOTT JR
125 S Palmetto Avenue
Daytona Beach, FL 32114-4333

PHILIP L COLLER PA
9480 SW 99th Street
Miami, FL 33176

PHILIP S WARE
10395 54th Avenue North
St Petersburg, FL 33708-3325

PHILIP S. PARSONS
P.O. Box 271
Tallahassee, FL 32302-0271

PHILLIP K BECK
P.O. Box 875
Chiefland, FL 32626

Piedra & Associates, P.A.
201 Alhambra Circle
Suite 1200, 12th Floor
Coral Gables, FL 33134

PHILIP S. SHAILER
1322 S.E. 3rd Avenue
Ft Lauderdale, FL 33316-1908

PHILLIP R TROVILLO
3550 Southeast 25th Avenue
Ocala, FL 34471

PIERCE & ASSOCIATES PL
800 N Ferncreek Avenue
Orlando, FL 32803-4172

PHILIP SOTOLONGO
1812 Barbeados Road
West Palm Beach, FL 33406

PHILLIP T CRENSHAW
Phillip T. Crenshaw P.A.
3175 S Congress Avenue Suite 301
Palm Springs, FL 33461

PIERCE E RIVERA
782 NW Le Jeune Road
Suite 529
Miami, FL 33126

PHILIP TATICH
P.O. Drawer 7540
Maitland, FL 32751

PHILLIPS & PHILLIPS
3500 N State Road 7 Suite 308
Ft Lauderdale, FL 33319

PIERCE J GUARD JR
908 E Parker Street
Lakeland, FL 33801-1968

PHILIP W DANN
540 4th Street N
St Petersburg, FL 33701-2302

PHILLIPS LANIER
One Biscayne Tower
2 S. Biscayne Boulevard, Suite 2200
Miami, FL 33131

PIERO SALUSSOLIA
1410 20th Street Suite 214
Miami Beach, FL 33139

PHILIP Z LEVINSON
1300 N Federal Highway Suite 107
Boca Raton, FL 33432

PHOENIX LAW PLLC
2407 Periwinkle Way Suite 6
Sanibel, FL 33957

Pierre Hachar, Jr.
The Hachar Law Firm P.A.
8100 Oak Lane Suite 401
Miami Lakes, FL 33016

PHILIPPE SYMONOVICZ
1995 E Oakland Park Boulevard Suite 210
Ft Lauderdale, FL 33306

PHYLLIS H B DRICKMAN
P.O. Box 58
Largo, FL 33779-0058

PIERRE-ANTOINE LAW FIRM
110 E Broward Boulevard Suite 17
Ft Lauderdale, FL 33301

PHILLIP A WOLFF
4099 Losillas Drive
Sarasota, FL 34238

PHYLLIS HOWARD
300 E. Las Olas Blvd, 2nd Flr.
Ft Lauderdale, FL 33301-2229

Pigott Pigott & Kearce
4600 Military Trail
Suite 201
Jupiter, FL 33458

PHILLIP B RARICK
The Colonnade at Miami Lakes
6500 Cowpen Road Suite 204
Miami Lakes, FL 33014

PHYLLIS SHUSTER BLOCK
515 N Flagler Drive Suite 600
West Palm Beach, FL 33401-4323

PILKA & ASSOCIATES PA
330 Pauls Drive
Suite 100
Brandon, FL 33511

PILLSBURY WINTHROP LLP
50 Fremont 4th Floor
San Francisco, CA 94105

PJ Waldorf, P.L.C.
224 Datura Street Suite 315
West Palm Beach, FL 33401

POPKIN & ROSALER PA
1701 W. Hillsboro Boulevard
Suite 400
Deerfield Beach, FL 33442

Pineapple Law, P.A.
390 N. Orange Avenue
Suite 2300
Orlando, FL 32801

Platock Law, P.A.
3801 PGA Boulevard Suite 600
Palm Beach Gardens, FL 33410

PORATH & ASSOCIATES PA
1732 W Co Hwy 30A
#106
Santa Rosa Beach, FL 32459

PINEIRO BYRD PLLC
4600 Military Trail
Suite 212
Jupiter, FL 33458

PLATT & SURBER PA
830 SE 5th Avenue
Delray Beach, FL 33483

PORGES HAMLIN KNOWLES &
P.O. Box 9320
Bradenton, FL 34206-9320

PINKERT LAW FIRM PA
1500 San Remo Avenue Suite 275
Coral Gables, FL 33146

PLEAT & PERRY PA
Suite 202
4477 Legendary Drive
Destin, FL 32541

PORTER WRIGHT MORRIS &
9132 Strada Place
3rd Floor
Naples, FL 34108

PINO & ASSOCIATES
4447 S.W. 15th Street
Miami, FL 33134

PLIEGO LAW FIRM
3201 Tampa Bay Boulevard
Tampa, FL 33607

PORTIA B SCOTT CHARTERED
921 Southeast Central Parkway
Stuart, FL 34994

Pinson Law, P.A.
7821 N. Dale Mabry Hwy
Suite 110
Tampa, FL 33614

Plotkin Law Firm, P.A.
2500 Hollywood Boulevard
Suite 202
Hollywood, FL 33020

POSESS & WALSER PA
6100 Glades Road Suite 204
Boca Raton, FL 33434

PIPER KARVONEN LEWIS & SCHAFER
Attn: John E. Karvonen
3637 4th Street N., Suite 410
St Petersburg, FL 33704

Podvin Law Group, L.L.C.
2930 Biscayne Boulevard Suite 102
Miami, FL 33137

POTTER CLEMENT LOWRY & DU
308 E Fifth Avenue
Mount Dora, FL 32757-5661

Pirez Law Firm, P.A.
5979 NW 151st Street
Suite 112
Miami Lakes, FL 33014

POHL & SHORT PA
P.O. Box 3208
Winter Park, FL 32790

POTTINGER PA
11322 Taft Street
Hollywood, FL 33025

PITELL LAW FIRM PL
4400 E Highway 20 Suite 202
Niceville, FL 32578

Ponce De Leon Title Services, Inc.
P.O. Box 144296
Coral Gables, FL 33114

POWELL CARNEY HAYES &
P.O. Box 1689
St Petersburg, FL 33731-1689

POWELL CARNEY MALLER RAMSAY &
ONE PROGRESS PLAZA STE 1210
ST PETERSBURG, FL 33701

PRESTON J FIELDS PA
11211 Prosperity Farms Road
Suite 301C
Palm Beach Gardens, FL 33410

PROSKAUER ROSE LLP
Suite 340 West
2255 Glades Road
Boca Raton, FL 33431-7360

PraDa Law Firm PLLC
DBA Prada Law
1450 NW 87th Avenue, Suite 210
Doral, FL 33172

PRESTON O COCKEY JR PA
110 E. Madison Street
Suite 204
Tampa, FL 33602

PROSPER LAW GROUP PA
115 Maitland Avenue
Altamonte Springs, FL 32701

Premier Florida Title, L.L.C.
479 Montgomery Place
Altamonte Springs, FL 32714

Primicias Title and Escrow, Inc.
2949 W Cypress Creek Road
Ft Lauderdale, FL 33309

PSJ LAW GROUP PA
13377 W Dixie Highway Suite 2-B
North Miami, FL 33161

Premier Title Services, LLC
3999 Sheridan Street
2nd Floor
Hollywood, FL 33021

PRINCE A DONNAHOE IV PA
1401 N. University Drive
Suite 401
Coral Springs, FL 33071

PUEMSUK T PORNPRINYA
1555 NE 123rd Street
North Miami, FL 33161

PRESLEY & DOCKERTY PA
110 Merrick Way Suite 3-B
Coral Gables, FL 33134

PRISCILLA D VARGAS
1200 Brickell Avenue Suite 1720
Miami, FL 33131

Pugliese Law, P.A.
700 Biltmore Way
Suite 408
Coral Gables, FL 33134

Presley Law and Associates, P.A.
5 Harvard Circle
Suite 109
West Palm Beach, FL 33409

PRITCHARD & REISSMAN PA
P.O. Box 25158
Tampa, FL 33622-5158

PUIG & DELGADO LLP
150 Alhambra Circle Suite 1240
Coral Gables, FL 33134

PRESSLY & PRESSLY
Plaza Center
251 Royal Palm Way, Suite 300
Palm Beach, FL 33480

PROF JOHN W STANFORD
Cbn University School of Law
Virginia Beach, VA 23463-0001

PUJOL LAW OFFICES PA
782 NW Le Jeune Road
Suite 628
Miami, FL 33126

Prestige National Title Services, LLC
1031 North Miami Beach Blvd.
North Miami Beach, FL 33162

PROM KORN & ZEHNER PA
P.O. Box 550700
Jacksonville, FL 32255-0700

Pullen Law Office, L.L.C.
7635 Ashley Park Court Suite 503j
Orlando, FL 32835

Prestige Settlement & Title Services, LL
795 Ontario Street
Jacksonville, FL 32254

PROPERTY LAW PA
804 3rd Street N Suite C
Neptune Beach, FL 32266

Push Singh, P.A.
8333 Northwest 53rd Street Suite 4
Doral, FL 33166

PUTNAM CREIGHTON & AIRTH PA
500 S. Florida Avenue
Lakeland, FL 33801

Quintairos Prieto Wood & Boyer, P.A.
9200 S. Dadeland Boulevard
Suite 200
Miami, FL 33156

R G MAXWELL
15210 Portside Drive Suite 403
Ft Myers, FL 33908

Pw Kelly Associates, P.A.
P.O. Box 331083
Miami, FL 33233

QUINTANA & ASSOCIATES PA
145 Almeria Avenue
Coral Gables, FL 33134

R J ADAMS & ASSOCIATES PA
6500 Cowpen Road
Suite 101
Miami Lakes, FL 33014

PYLE & DELLINGER PL
1655 N. Clyde Morris Boulevard
Suite 1
Daytona Beach, FL 32117

R A NUNEZ
15291 Northwest 60th Avenue Suite 100
Miami Lakes, FL 33014

R JOEL WEISS
4741 N. 37th Street
Hollywood, FL 33021

Quantum Title LLC
9050 Pines Boulevard
Suite 450-11
Pembroke Pines, FL 33024

R ADAM CARNEGIE
R Adam Carnegie P.A.
17322 Hubers Court
Odessa, FL 33556-1960

R JOHN COLE II
46 N Washington Boulevard Suite 2
Sarasota, FL 34236

QUARLES & BRADY LLP
1395 PANTHER LANE #300
NAPLES, FL 34109

R ANDERSON MADDOX
R Anderson Maddox P.A.
37 N Orange Avenue Suite 500
Orlando, FL 32801

R K KRAMER
1514 Shirley Court
Lake Worth, FL 33461

Quesada Law, P.A.
6500 Cowpen Road
Suite 101
Miami Lakes, FL 33014

R BRUCE AKERSON
1135 Pasadena Avenue South
St Petersburg, FL 33707-2855

R LANE LYNCHARD
Lynchard Law Firm P.A.
1901 Andora Street
Navarre, FL 32566

QUINN & CASON PA
457 Turkey Crk
Alachua, FL 32615-9303

R BRUCE CRANMER
2801 University Drive
Suite 203
Coral Springs, FL 33071

R LEE HAWKINS JR PA
1073 Wc 48
Bushnell, FL 33513

QUINONES & OLIVER PL
10967 Lake Underhill Road
Suite 108
Orlando, FL 32825

R EARL WARREN
P.O. Box 1207
Englewood, FL 34295-1207

R LYNN LOVEJOY
1900 Centre Point Boulevard Suite 23
Tallahassee, FL 32308

QUINTAIROS PRIETO WOOD & BOYER
1410 N. Westshore Boulevard
Suite 200
Tampa, FL 33607-4533

R EDWARD COOLEY
R Edward Cooley P.A.
2965 W State Road 434 Suite 200
Longwood, FL 32779

R MASON BLAKE
101 S Courtenay Parkway Suite 20
Merritt Island, FL 32952-4855

R MATTHEW GENTILE & ASSOCIATES
3155 Jackson Avenue
Coconut Grove, FL 33133-4432

R TED NIPPER
1401 Manatee Avenue W Suite 600
Bradenton, FL 34205-7412

RAFAEL DE ARMAS
4630 S Fairway Drive
Punta Gorda, FL 33982

R MICHAEL KENNEDY
3 Sunshine Boulevard
Ormond Beach, FL 32174-3953

R WILLIAM FUTCH
P.O. Box 4885
Ocala, FL 34478-4885

RAFAEL E SILVA
P.O. Box 161018
Miami, FL 33116-1018

R N KOBLEGARD III
200 S. Indian River Drive
Suite 201
Ft Pierce, FL 34950

R. Aponte & Associates, P.L.L.C.
9495 SW 72 Street
B-294
Miami, FL 33173

RAFAEL FABIAN
4675 Ponce de Leon Blvd.
Suite 302
Coral Gables, FL 33146

R NORWOOD GAY III
P.O. Box 628600
Orlando, FL 32862-8600

R. Cash Barlow
P.O.Box 477
Yulee, FL 32041

RAFAEL GONZALEZ
6600 Taft Street Suite 307
Hollywood, FL 33024

R PATRICK PHILLIPS
200 N. Thornton Avenue
Orlando, FL 32801-2173

R. FRANKLIN RITCH
P.O. Box 1143
Gainesville, FL 32602-1143

RAFAEL M OROPESA
Penthouse Suite 503
4160 W 16th Avenue
Hialeah, FL 33012

R SCOTT BARKER
R Scott Barker P.A.
P.O. Drawer 159
Ft Myers, FL 33902-0159

Rabin Parker Gurley, P.A.
2653 McCormick Drive
Clearwater, FL 33759

RAFAEL SANCHEZ-ABALLI ESQ
445 Gerona Avenue
Coral Gables, FL 33145

R SCOTT CROSS
P.O. Box 2470
Ocala, FL 34478

Rachel Popper, P.A.
8461 Lake Worth Road
Suite 415
Lake Worth, FL 33467

RAFAEL UBIETA
9560 Southwest 107th Avenue Suit10
Miami, FL 33176

R SCOTT WHITEHEAD
R Scott Whitehead P.A.
4507 Furling Lane Suite 209
Destin, FL 32541

RAE FRANKS
224 Datura Street
Suite 913
West Palm Beach, FL 33401-5637

RAFFEL WELLER & LOSNER
2600 S Kanner Highway Apt F-7
Stuart, FL 34994

R STEPHEN MILES JR
100 CHURCH STREET
KISSIMMEE, FL 34741

RAFAEL A PEREZ
600 Brickell Avenue Suite 203a
Miami, FL 33131

RAFFERTY GUTIERREZ
1101 Brickell Avenue Suite 1400
Miami, FL 33131

Rahdert & Mortimer, PLLC
535 Central Avenue
St Petersburg, FL 33701

RALPH L. EVANS
P.O. Box 3247
Vero Beach, FL 32964-3247

RAMON CARRION
28100 US Highway 19 N Suite 502
Clearwater, FL 34621-2686

RAHDERT STEELE BRYAN BOYLE
Penelope T. Bryan Esquire
535 Central Avenue
St Petersburg, FL 33701

RALPH M MOBLEY
P.O. Box 1069
Estero, FL 33928

RAMON M RODRIGUEZ
782 Northwest Lejuene Road Suite32
Miami, FL 33126-5524

Rahman Le, P.L.L.C.
1000 SW 86th Court
Miami, FL 33144

RALPH O WALLACE
1690 Vega Avenue
Merritt Island, FL 32953

RAMON R CACICEDO JR
275 Fontainbleau Boulevard Suite 1
Miami, FL 33172-4509

RAJ AGARWAL
P.O. Box 3093
Alexandria, VA 22302

RALPH PAUL DOUGLAS
P.O. Box 831
New Smyrna Beach, FL 32170-0831

RAMON TOURGEMAN
P.O. Box 800-111
Aventura, FL 33280

RALLS LAW FIRM LLC
5201 N Davis Highway
Pensacola, FL 32503

RALPH R CRABTREE
Crabtree & Fallar P.A.
8777 San Jose Boulevard Suite 200 Buildi
Jacksonville, FL 32217-4248

RAMONA ANDERSON
7401 Wiles Road Suite 314
Coral Springs, FL 33067

RALPH E. MOON, JR.
3576 Fairway Forest Drive
Palm Harbor, FL 34685-1005

RALPH STANLEY FRANCOIS
108 S Miami Avenue Suite 306
Miami, FL 33130

RAMONA L TOLLEY PA
400 Southeast 9th Street
Ft Lauderdale, FL 33316

RALPH H ATWELL
310 N 58th Avenue
Pensacola, FL 32506-5290

RALPH V HADLEY III PA
P.O. Box 1961
Winter Park, FL 32790-1961

RAMONA M CHANCE
6915 NW 65 Avenue
Gainesville, FL 32653

RALPH L FRIEDLAND
2033 Main Street Suite 100
Sarasota, FL 34237-6049

RALPH VENTURA
90 Southwest 3rd Street Suite 3605
Miami Beach, FL 33139

RAMSBERGER LAW GROUP PA
255 Sunset Drive N
St Petersburg, FL 33710-7441

RALPH L ROUSSEAU JR
568 E Puritan Road
Tampa, FL 33601

Ralph W. Symons, P.A.
1172 S Dixie Highway Suite 610
Coral Gables, FL 33146

RAMSINGH & ASSOCIATES PA
679 Southwest Treasury Cv
Port St Lucie, FL 34986

RANA E EPSTEIN
8840 S Lake Dasha Drive
Plantation, FL 33324

RANDALL O REDER
1319 W Fletcher Avenue
Tampa, FL 33612

RANTSON E DAVIS
103 S Old Dixie Highway
Lady Lake, FL 32159-4349

RANA M GORZECK
Suite 910 Trade Centre S
100 W Cypress Creek Road
Ft Lauderdale, FL 33309

RANDEE J GOLDER
P.O. Box 3756
Boynton Beach, FL 33424-3756

RAPHAEL STEINHARDT
2121 N.E. 190th Street
North Miami Beach, FL 33179-4352

Randall A. Fischer, P.A.
2100 SE Ocean Boulevard
Suite 203
Stuart, FL 34996

RANDEE SUSAN SCHATZ
P.O. Box 510506
Melbourne Beach, FL 32951

Raposo Walled, P.L.
216 N Miami Avenue
Miami, FL 33128

RANDALL J DEHAYES
4521 PGA Boulevard Suite 327
Palm Bch Gardens, FL 33418

RANDI S TOMPKINS
4960 Blue Lake Drive
Boca Raton, FL 33431

RAQUEL M MATAS
2333 Ponce De Leon Boulevard Su 65
Coral Gables, FL 33134

RANDALL J MARSHALL
Marshall Law Office P.A.
1019 Town Center Drive, Suite 101
Orange City, FL 32763

RANDOLPH J F POTTER
1200 S Pine Island Road Suite 230
Plantation, FL 33324-4459

RAQUEL PUIG ZALDIVAR
P.O. Box 557182
Miami, FL 33255-7182

RANDALL K ROGER & ASSOCIATES
621 NW 53RD ST #300
BOCA RATON, FL 33487

RANDY HILLMAN PA
P.O. Box 420007
Kissimmee, FL 34742-0007

RAQUEL ROTHMAN PL
20900 Northeast 30th Avenue 8th F
Aventura, FL 33180-2100

RANDALL L LESHIN
712 S McNab Road
Pompano Beach, FL 33060-9430

RANDY LUDACER
123 Orange Road Northwest
Lake Placid, FL 33852-6870

RAS Title, L.L.C.
6409 Congress Avenue
Suite 100
Boca Raton, FL 33487

RANDALL L SIDLOSCA
14305 Southwest 99th Court
Miami, FL 33176-7092

RANDY MARK GOLDBERG
1101 Southwest 71st Avenue
Plantation, FL 33317

RASCO KLOCK REININGER PER
2555 Ponce De Leon Boulevard
Suite 600
Coral Gables, FL 33134

RANDALL N THORNTON
P.O. Box 58
Lake Panasoffkee, FL 33538-0058

RANDY ZELDIN
1501 Corporate Drive Suite 240
Boynton Beach, FL 33426-6654

RAUL A COSSIO
103301 Overseas Highway Suite A
Key Largo, FL 33037

RAUL A MONTANER
175 Fountainebleau Boulevard Suite 1a
Miami, FL 33172

RAUL J A MARTINEZ-ESTEVE
901 Ponce Deleon Boulevard Suite 304
Coral Gables, FL 33134-3073

Rayboun Mulligan, P.L.L.C.
105 West 5th Avenue
Tallahassee, FL 32303

RAUL CARRERAS JR
P.O. Box 2405
Ocala, FL 34478-2405

RAUL J SANCHEZ DE VARONA
1320 S Dixie Highway Suite 280
Coral Gables, FL 33146

RAYMER F MAGUIRE 111
1010 Executive Center Drive Suite 12
Orlando, FL 32803-3521

RAUL D CABRERA
4201 Southwest 11th Street
Miami, FL 33134

RAUL R DELGADO DE ARMAS
600 Brickell Avenue Suite 500
Miami, FL 33131

RAYMOND A GOODWILL JR
P.O. Box 2334
Winter Haven, FL 33883-2334

RAUL DELGADO
10235 Southwest 8th Terrace
Miami, FL 33174

RAUL ROQUE
2021 East 7th Ave.
Tampa, FL 33605-3901

RAYMOND B PALMER
913 Gulf Breeze Parkway
Suite 41
Gulf Breeze, FL 32561-4728

RAUL E SALAS PA
6301 Sunset Drive
Suite 203
South Miami, FL 33143

RAUL SOCARRAS PA
255 S Orange Avenue
Suite 720
Orlando, FL 32801

RAYMOND C CONKLIN
3111 Sharer Road
Tallahassee, FL 32312-1909

RAUL FERNANDEZ-VALLE
5460 Southwest 65th Avenue Road
Miami, FL 33155

RAVI VAIDYA
C/O E Zayas Beneficial Finance
8181 Northwest 36th Street
Miami, FL 33166

RAYMOND E MAKOWSKI
P.O. Box 551174
Jacksonville, FL 32255-1174

RAUL FLORES PA
P.O. Box 772073
Miami, FL 33177

RAY A SCHLICHTE JR PA
2134 Hollywood Boulevard
Hollywood, FL 33020-6701

RAYMOND E MILLER
P.O. Box 983
Venice, FL 34280

RAUL G MENDOZA
2600 Douglas Road
Suite 400
Coral Gables, FL 33134

RAY P POPE
P.O. Box 30112
Pensacola, FL 32503-1112

RAYMOND H. HODGES
P.O. Box 548
Zephyrhills, FL 33539-0548

RAUL GASTESI JR
8105 Northwest 155th Street
Miami Lakes, FL 33016

RAY STRAUSS
17280 NE 19th Avenue
North Miami Beach, FL 33162

RAYMOND J BOWIE
900 Sixth Avenue S Suite 104
Naples, FL 34102

RAYMOND J KAYAL JR
6910 NW 12th Street
Miami, FL 33126

RAYMOND PLACID
15275 Collier Boulevard Suite 201
Naples, FL 34119

Real Estate Law Group, P.L.L.C.
2645 Southwest 37th Avenue Suite30
Miami, FL 33133

RAYMOND J RAFOOL II
P.O. Box 7286
Winter Haven, FL 33883-7286

RAYMOND R BEITRA
900 W 49th Street Suite 430
Hialeah, FL 33012-3488

Real Estate Matters Law Firm, P.
8695 College Parkway Suite 2025
Ft Myers, FL 33915

RAYMOND K STEELE
Street Martin - Suite 912
1717 E Beltline Road
Coppel, TX 75019

RAYMOND R SCHROEDER
P.O. Box 1029
Mauldin, SC 29662-1029

Realty Law Group, P.L.L.C.
560 Village Boulevard
Suite 120
West Palm Beach, FL 33409

RAYMOND L BALLOU PA
P.O. Box 47565
St Petersburg, FL 33743-7565

RAYMOND REA
Box 310
Boynton Beach, FL 33425-0310

Realty Title Services, Inc.
3971 SW 8th Street
Suite 305
Miami, FL 33134-2951

RAYMOND L ROBINSON
Robinson & Associates P.A.
1501 Venera Avenue Suite 300
Coral Gables, FL 33146

RAYMOND S GRIMM
1800 2nd Street Suite 900
Sarasota, FL 34236

Recalde & Friedman, P.L.L.C.
2875 NE 191st Street
Suite 500
Aventura, FL 33180

RAYMOND L SYFRETT PA
P.O. Box 1186
Panama City, FL 32402-1186

RAYMOND W ROYCE
222 Lakeview Avenue Suite 1000
West Palm Beach, FL 33401

Red Five Law & Title, LLC
6810 N. State Road 7
Coconut Creek, FL 33073

RAYMOND M BLACKLIDGE
28810 Falling Leaves Way
Wesley Chapel, FL 33543

RAYMOND WILSON & CONWAY PA
192 Vining Court
Ormond Beach, FL 32176

REDDING & ASSOCIATES PA
113 S. MacDill Avenue
Suite A
Tampa, FL 33609

RAYMOND M MASCIARELLA II
840 Us. Highway One Suite 340
North Palm Beach, FL 33408-3834

Read Law, PLLC
25 SE 2nd Avenue
Suite 828
Miami, FL 33131

REDGRAVE & OLIVER LLP
120 E Palmetto Park Road Suite 4
Boca Raton, FL 33432

RAYMOND P. HARRIS, JR.
1920 E. Hillsboro, Suite 246
Tampa, FL 33610

Real Estate and Association Law Firm, P
401 E Las Olas Blve Suite 1301-168
Ft Lauderdale, FL 33301

Reef Title Company, L.L.C.
31 Ocean Reef Drive
Suite A-201
Key Largo, FL 33037

REEVES & DAVIS
730 BAYFRONT PARKWAY STE 4-B
PENSACOLA, FL 32501

Reid Legal Solutions, P.A.
120 E. 4th Avenue
Suite B-2
Mount Dora, FL 32757

RENE E COTO PA
14345 Commerce Way
Miami Lakes, FL 33016

REGALADO-HERRERA PA
2250 Southwest 3rd Avenue Suite 500
Miami, FL 33129

REID MOORE JR
P.O. Box 2764
Palm Beach, FL 33480-2764

RENE G VAN DE VOORDE
1327 N Central Avenue
Sebastian, FL 32958-1607

REGENT LAW FIRM PA
1020 E Brandon Boulevard Suite 211
Brandon, FL 33511

REINHARD G STEPHAN
241 S. Westmonte Drive
Suite 1010
Altamonte Springs, FL 32714

Rene G. Sagebien, P.A.
2127 Brickell Avenue
Suite 3405
Miami, FL 33129

REGGIE D SANGER
208 Southeast 9th Street
Ft Lauderdale, FL 33316

REINMAN HARRELL GRAHAM
1825 S Riverview Drive
Melbourne, FL 32901-4711

RENE NAVARRO
Rene Navarro P.A.
782 Northwest 42nd Avenue Suite 34
Miami, FL 33126-5550

REGINA TSOMBANAKIS PA
600 Southwest 4th Avenue Suite 114
Ft Lauderdale, FL 33315

REISMAN LAW GROUP PA
1379 Harbor View East
Hollywood, FL 33019

RENE SACASAS
3790 Kent Circle
Miami, FL 33133

Reginald G. Stambaugh, P.A.
224 Datura Street
Suite 1001
West Palm Beach, FL 33401

REMER & GEORGES-PIERRE PA
11900 Biscayne Boulevard Suite 288
Miami, FL 33181

RENEE ADWAR ESQUIRE
Renee Adwar P.A.
848 Brickell Avenue, Suite 900
Miami, FL 33131

REGLA M SIBILA
815 Ponce De Leon Boulevard Suite 305
Coral Gables, FL 33134

RENA K MAGOLNICK
P.O. Box 424
Everglades City, FL 34139

RENEE DEMARAS
5409 Overseas Highway Suite 286d
Marathon, FL 33050

Regueyra & Llerandi, PLLC
5901 SW 74th Street
Suite 300
Miami, FL 33143

Renaissance Title Corporation
6111 Broken Sound Parkway
Suite 200
Boca Raton, FL 33487

RENIER CRUZ
300 Sevilla Avenue Suite 301
Coral Gables, FL 33134

REID & AGEE PLLC
3633 26th Street West
Bradenton, FL 34205

RENATO PEREZ
1105 Southwest 87th Avenue
Miami, FL 33174

RENU N MODY
1000 Venetian Way Suite 103
Miami, FL 33139

REV LESTER E DURST
4535 Menewa Path
Pensacola, FL 32504

REYNOLDS & STOWELL PA
8700 4th Street N
St Petersburg, FL 33702

RICHARD A ARONSKY PA
16425 Collins Avenue Suite Ws6a
Sunny Isles Beach, FL 33160-4537

REVIS & BLACKBURN PA
648 S Ridgewood Avenue
Daytona Beach, FL 32114-4932

Rgm Title Services, L.L.C.
17961 Biscayne Boulevard Suite A1
Aventura, FL 33160

RICHARD A BEAUCHAMP
Suite 350
1995 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

REX B GUTHRIE
370 Minorca Avenue Suite 15
Coral Gables, FL 33134-4311

RHADAMES C BATISTA
Batista & Batista P.A.
7171 Coral Way Suite 400
Miami, FL 33155

RICHARD A COLLMAN
The Village
2340 Periwinkle Way Suite I-2
Sanibel, FL 33957

REX J FORD
P.O. Box 488
Ocala, FL 32678-0488

RHODES TUCKER & GARRETSON
1060 Borghese Lane Suite 1803
Naples, FL 34114

RICHARD A CRISONINO
2534 Southwest 6th Street
Miami, FL 33135-2926

REX P COWAN
P.O. Box 857
Winter Haven, FL 33882-0857

RHONDA A ANDERSON
2420 Coral Way
Miami, FL 33145

RICHARD A GESCHEIDT
P.O. Box 2702
Ft Myers, FL 33902-2702

Reyer Law Group, P.A.
5301 N. Federal Highway
Suite 130
Boca Raton, FL 33487

RICARDO MARTINEZ-CID
2250 SW 3rd Avenue
Suite 203
Miami, FL 33129

RICHARD A HEROLD
P.O. Box 76
Elijay, GA 30540-3555

Reyes & Busutil Law, P.A.
8485 SW 40th Street
Suite 301
Miami, FL 33155

RICARDO R VIVES
201 Alhambra Circle Suite 500
Coral Gables, FL 33134

RICHARD A KRAUSE
35 Clayton Lane
Santa Rosa Beach, FL 32459

Reyes Law Group, P.A.
2898 East Crooked Lake Drive
Eustis, FL 32726

RICCA & WHITMIRE PA
P.O. Drawer 4888
West Palm Beach, FL 33402

RICHARD A LEYDIG JR
107 Southeast 10th Street
Ft Lauderdale, FL 33316

Reynolds & Reynolds, P.L.
120 S. Olive Avenue
Suite 600
West Palm Beach, FL 33401

RICE AND ROSE
P.O. Box 2599
Daytona Beach, FL 32115-2599

RICHARD A MANZO
P.O. Box 599
Titusville, FL 32781-0599

RICHARD A MILLS III
73 Mountain View Road
Black Mountain, NC 28711-9769

RICHARD A. RADIS
1215 E. Broward Blvd.
Ft Lauderdale, FL 33301-2133

RICHARD B PYLES
15888 Southwest 95 Avenue Suite 12
Miami, FL 33157

RICHARD A MUNOZ
2030 S Douglas Road Suite 206
Coral Gables, FL 33134

RICHARD ALAN RUSSELL
350 Jim Moran Boulevard Suite 210
Deerfield Beach, FL 33442

RICHARD B SCHWALBE
1301 Gulf Life Drive Suite 1500
Jacksonville, FL 32207-9018

RICHARD A ROSENBERG
P.O. Box 5113
Cleveland, TN 37320-5113

RICHARD ALTSHULER
3100 Jefferson Street
Miami, FL 33133-3820

RICHARD B WARREN PA
4800 N. Federal Highway
Suite A-205
Boca Raton, FL 33431

RICHARD A SHAPIRO
2071 Main Street
Sarasota, FL 34237-6038

RICHARD B AUSTIN
P.O. Box 830310
Miami, FL 33283-0310

RICHARD BURNS
10900 N. Kendall Drive
Suite 100
Miami, FL 33176

RICHARD A VENDITTI PA
500 E Tarpon Avenue
Tarpon Springs, FL 34689

RICHARD B BADGLEY
P.O. Box 40031
St Petersburg, FL 33743-0031

RICHARD C BOOTH
100 E. Granada Boulevard
Suite 209
Ormond Beach, FL 32176

RICHARD A WAGNER
19 Orange Avenue
Rockledge, FL 32955

RICHARD B BURK
7400 W Lake Drive
West Palm Beach, FL 33406-6724

RICHARD C DAVIS
920 W Bay Drive
Largo, FL 34640-3224

RICHARD A WHITTINGTON
494 N Harbor City Boulevard
Melbourne, FL 32935-6858

RICHARD B COLLINS
P.O. Box 12429
Tallahassee, FL 32317-2429

RICHARD C ENTIN
110 Southeast 6th Street Suite 197
Ft Lauderdale, FL 33301

RICHARD A. LAWRENCE, JR, PA
P.O. Drawer 818
Melbourne, FL 32902-0818

RICHARD B MARX
Concord Building 2nd Floor
66 W Flagler Street
Miami, FL 33130

RICHARD C GRIESINGER
24641 US Highway 19 N Suite 525
Clearwater, FL 34623-4084

Richard A. Lopez
933 S. Florida Avenue
Lakeland, FL 33803

RICHARD B MATEER PA
21301 Powerline Road
Suite 309 Grove Center
Boca Raton, FL 33433-2391

RICHARD C HALTON
89 Haren Drive
Rocky Hill, CT 06067-1063

RICHARD C KOSKEY
3511 W Commercial Boulevard Suite 302
Ft Lauderdale, FL 33309

RICHARD D DAVIDSON
P.O. Box 2809
Orlando, FL 32802-2809

RICHARD E BOSSE PA
P.O. Box 315
Henning, MN 56551-0357

RICHARD C LANGFORD
P.O. Box 868
Bartow, FL 33831

RICHARD D KATZ
2600 S Douglas Road Suite 607
Coral Gables, FL 33134-6100

RICHARD E CLARK
P.O. Box 14637
North Palm Beach, FL 33408-0637

RICHARD C MIGLIACCIO
1507 Golfside Drive
Winter Park, FL 32792-3157

RICHARD D LYONS
Bond Schoeneck & King P.A.
26811 S Bay Drive Suite 200
Bonita Springs, FL 34134

RICHARD E DEUTCH JR
One Southeast Third Avenue Suite 30
Miami, FL 33131

RICHARD C MILSTEIN
801 Brickell Avenue 24th Floor
Miami, FL 33131-2900

RICHARD D PERCIC
1061 E Indian Town Road Suite 400
Jupiter, FL 33477

RICHARD E DOUGLAS PA
3440 Hollywood Boulevard
Suite 415
Hollywood, FL 33021

RICHARD C TROLLOPE
P.O. Box 106
Panama City, FL 32402-0106

RICHARD D SABA PA
2033 Main Street
Suite 400
Sarasota, FL 34237

RICHARD E DUNEGAN
Bc 2323
413 Interamerica Boulevard Wh1
Laredo, TX 78045

RICHARD C WALLER
11463-A Southwest 109th Road
Miami, FL 33176

RICHARD D SNEED JR PA
Mardi Executive Center
1905 S 25th Street, Suite 206
Ft Pierce, FL 34947

RICHARD E GITLEN
611 S Federal Highway Suite G
Stuart, FL 34994

RICHARD C WILLIAMS JR
6337 Grand Boulevard
New Port Richey, FL 34652-2312

RICHARD D TOBIN
2929 E Commercial Boulevard Suite 702
Ft Lauderdale, FL 33308

RICHARD E JESMONTH
217 E Intendencia Street Suite A
Pensacola, FL 32501-6022

RICHARD C. WOLFE
1031 North Miami Beach Blvd.
North Miami Beach, FL 33162-3842

RICHARD D. SCHULER
1615 Forum Place
Suite 4-D, Barristers Building
West Palm Beach, FL 33401-2317

RICHARD E LAWHORN
120 E Granada Boulevard
Ormond Beach, FL 32176

RICHARD D CIMINO
4851 Tamiami Trail N.
Unit 222
Naples, FL 34103

RICHARD E BENTON
1415 E. Piedmont Drive
Suite 4
Tallahassee, FL 32308

RICHARD F CHAMBERLIN
P.O. Box 3542
Crestline, CA 92325-3542

RICHARD F HUSSEY
P.O. Box 14333
Ft Lauderdale, FL 33302-4333

RICHARD GUTTMAN
10 Old Farm Road
Bay Harbor, ME 04609-1504

RICHARD H. W. MALOY
605 Ocean Drive, Apt. 4m
Key Biscayne, FL 33149-2305

RICHARD F KONDLA
3929 NE 171 Street
North Miami Beach, FL 33160

RICHARD H BRESLOW
7000 Island Boulevard Apt 1004
Aventura, FL 33160-2460

RICHARD I BLINDERMAN
P.O. Box 9057
Ft Lauderdale, FL 33309

RICHARD F TRISMEN
P.O. Box 1660
Winter Park, FL 32790-1660

RICHARD H CRITCHFIELD
1001 E Atlantic Avenue Suite 201
Delray Beach, FL 33483

RICHARD I CERVELLI PA
1848 Airport Road South
Naples, FL 33962-3816

RICHARD F. SCOTT
1214 E. Robinson Street
Orlando, FL 32801-2116

RICHARD H HUNT & ASSOCIATES PA
600 Biltmore Way Suite 418
Coral Gables, FL 33134-7530

RICHARD I GLICK
4300 N University Drive Suite A-10
Lauderhill, FL 33351

RICHARD FRANZBLAU LLC
3505 Lake Lynda Drive
Suite 200
Orlando, FL 32817

RICHARD H JACKERSON
313 Bryn Mawr Island
Bradenton, FL 34207

RICHARD I KANTNER JR
31 Beach Drive Southeast
St Petersburg, FL 33701

RICHARD G COKER JR
1404 S Andrews Avenue
Ft Lauderdale, FL 33316-1840

RICHARD H LOPEZ PA
5201 Blue Lagoon Drive Suite 807
Miami, FL 33126

RICHARD I KORMAN
407 Lincoln Road
Suite 8R
Miami Beach, FL 33139

RICHARD G SALZMAN PA
4340 Sheridan Street
Hollywood, FL 33021

RICHARD H POWELL
P.O. Drawer 2167
Ft Walton Beach, FL 32549-2167

RICHARD I MANAS
3726 Twisted Oaks Drive
San Antonio, TX 78217-3423

RICHARD G. OZELIE
1750 E. Sunrise Boulevard
Ft Lauderdale, FL 33304-3013

RICHARD H SIMONSON
2800 W Oakland Park Boulevard Suite 301
Oakland Park, FL 33311

RICHARD J BARRON PA
Prospect Place
3111 S Dixie Highway Suite 221
West Palm Beach, FL 33405

RICHARD GOLDSTONE PA
2717 W Cypress Creek Road Suite 800
Ft Lauderdale, FL 33309

RICHARD H VURA
3228 Huntington
Ft Lauderdale, FL 33332

RICHARD J BURTON
18305 Biscayne Boulevard Suite 30
Aventura, FL 33160-2172

RICHARD J CORY PA
P.O. Box 643442
Vero Beach, FL 32964

RICHARD J O'HARE
2073 E. Dimple Dell Road
Sandy, UT 84092

RICHARD KANE
928 George Hecker Drive
South Daytona, FL 32119-3173

RICHARD J DAFONTE PA
P.O. Box 6047
Largo, FL 33773

RICHARD J OSTERNDORF
P.O. Box 2352
Daytona Beach, FL 32115-2352

RICHARD L ALFORD PA
36426 US Highway 19 N
Palm Harbor, FL 34684

RICHARD J DEWITT
Richard J. Dewitt P.A.
2000 Ponce De Leon Boulevard 6th Floor
Coral Gables, FL 33134

RICHARD J POTASH
Jacaranda Professional Park
133 Northwest 100th Avenue
Plantation, FL 33324

RICHARD L CASSIN JR
C/O McDermott Singapore
P.O. Box 61961
New Orleans, LA 70161

RICHARD J DUNGEY
P.O. Drawer 6
Stuart, FL 34995-0006

RICHARD J R PARKINSON
3507 Laughlin Road
Zellwood, FL 32798

RICHARD L FLETCHER JR
1200 Belleair Circle
Orlando, FL 32804

RICHARD J GEISERT PA
9851 NW 58th Street
Unit 115
Miami, FL 33178-2718

RICHARD J ROSENBAUM
Richard J. Rosenbaum P.A.
17827 Murdock Circle Suite A
Port Charlotte, FL 33948

RICHARD L GUMO
611 Newbridge Road
New York, NY 11554-5219

RICHARD J KAPLAN
1999 University Drive Suite 402
Coral Springs, FL 33071

RICHARD J SALEM
101 E Kennedy Boulevard Suite 3220
Tampa, FL 33602-3399

RICHARD L LAMB
P.O. Box 6704
Vero Beach, FL 32961-6704

RICHARD J MARKOWITZ
13701 SW 88th Street
Suite 201
Miami, FL 33186

RICHARD J SCRABIS
2831 Vistamar Street
Ft Lauderdale, FL 33304-4015

RICHARD L PEARSE JR
569 S Duncan Avenue
Clearwater, FL 33756

RICHARD J MONESCALCHI PA
5905-B S. State Road 7
Lake Worth, FL 33449

RICHARD J TAYLOR
1 S School Avenue Suite 700
Sarasota, FL 34237-6045

RICHARD L ZIFF
1961 Northwest 150 Avenue Suite 10
Pembroke Pines, FL 33028

RICHARD J NEEFE
138 107th Avenue Suite 105
Treasure Island, FL 33706-4713

RICHARD K INGLIS
2617 Northeast 27 Terrace
Ft Lauderdale, FL 33306

RICHARD L. JOHNSON
362 Glenbrook Drive
Lantana, FL 33462-1017

RICHARD L. POLIN
401 N.W. 2nd Avenue, Suite 820
Miami, FL 33128-1740

RICHARD M MOGERMAN
Richard M. Mogerman P.A.
8211 W Broward Boulevard Suite 200
Plantation, FL 33324

RICHARD MELLMAN, P.A.
P.O. Box 2922
Gainesville, FL 32602-2922

RICHARD M CAPALBO
633 SE 3rd Avenue
Suite 4F
Ft Lauderdale, FL 33301

RICHARD M MOWRY JR
1351 Banyan Road
Boca Raton, FL 33432-4419

RICHARD MORGENTALER
18305 Biscayne Boulevard
Suite 214
Aventura, FL 33160

RICHARD M FERNANDEZ
P.O. Box 530676
Miami Shores, FL 33153-0676

RICHARD M POWERS
1506 Kessel Drive
Tallahassee, FL 32308

RICHARD MORTON
2699 S Bayshore Drive Suite 700
Miami, FL 33133-5425

RICHARD M GEORGES
P.O. Box 14545
St Petersburg, FL 33733

RICHARD M ROBBINS
1230 S Myrtle Avenue Suite 302
Clearwater, FL 33756-3455

RICHARD N GREATWOOD
P.O. Box 547875
Orlando, FL 32854-7875

RICHARD M HABER
1311 N Church Avenue
Tampa, FL 33607-2484

RICHARD M SELMAN
1515 Lucena Drive
Fair Lawn, NJ 04710

RICHARD O JONES
1250 Eau Gallie Boulevard Suite J
Melbourne, FL 32935

RICHARD M KIRSHNER
5901 Southwest 74th Street Suite 404
South Miami, FL 33143-5164

RICHARD M SEPLER
2997 Day Avenue
Miami, FL 33133-5203

RICHARD P BREGER
3440 Hollywood Boulevard
Suite 415
Hollywood, FL 33021

RICHARD M KLITENICK
1009 Simonton Street
Key West, FL 33040

RICHARD M VOGEL
3936 N Tamiami Trail Suite B
Naples, FL 34103

RICHARD P O'CONNOR
19321 Wind Dancer Street
Lutz, FL 33558

RICHARD M KNELLINGER
2815 Northwest 13th Street Suite 305
Gainesville, FL 32609-2865

RICHARD M WHITEBROOK PA
2775 Sunny Isle Boulevard
Suite 118
North Miami Beach, FL 33160

RICHARD P PETERMANN
P.O. Box 2379
Ft Walton Beach, FL 32549

RICHARD M MCIVER
7500 Southwest 104th Street
Miami, FL 33156-3143

RICHARD M ZELMAN
Sacher Zelman Et Al P.A.
9130 S Dadeland Boulevard, Suite 2000
Miami, FL 33156

RICHARD P ZARETSKY PA
1615 Forum Place
Suite 3A
West Palm Beach, FL 33401-2267

RICHARD P. MCCUSKER JR.
1223 Walnut Street
Newton, MA 02161-1820

RICHARD S BERGHOLTZ PA
Lake Town Center
3747 Lake Center Drive
Mt Dora, FL 32757

RICHARD S. PIPKIN
230 S. Commerce Avenue
Sebring, FL 33870-3605

RICHARD PERLINI
200 E Broward Boulevard Suite 1210
Ft Lauderdale, FL 33301-1915

RICHARD S GENDLER & ASSOCIATES
18300 Northwest 62nd Avenue
Suite 200
Miami, FL 33015

RICHARD S. RHODES, P.A.
126 E. Jefferson Street
Orlando, FL 32801-1822

RICHARD R COOK
P.O. Box 1929
Deland, FL 32721-1929

RICHARD S PILLINGER
3300 University Drive Suite 408
Coral Springs, FL 33065

RICHARD STEPHEN OTTEWELL
3389a W Woolbright Road
Boynton Beach, FL 33436-7245

RICHARD R HAAS
700 S Cypress Road
Pompano Beach, FL 33060-8316

RICHARD S RUSSELL
2298 NW 2nd Avenue
Suite 15
Boca Raton, FL 33431

RICHARD T AVIS
535 Central Avenue Suite 301
St Petersburg, FL 33701

RICHARD R KOSAN
112 W Windhorst Road
Brandon, FL 33511

RICHARD S TAYLOR JR
531 Dog Track Road
Longwood, FL 32750

RICHARD T BENNISON
1446 Court Street
Clearwater, FL 34616-6147

RICHARD R MCCORMACK
5915 Ponce De Leon Boulevard Suite 63
Miami, FL 33146-2435

RICHARD S WEBB IV
One Sarasota Tower Suite 500
2 N Tamiami Trail
Sarasota, FL 34236

RICHARD T COTTER PA
6100 Estero Boulevard
Ft Myers Beach, FL 33931

RICHARD R MICHELSON
Nationsbank Building Suite 100
7770 W Oakland Park Boulevard
Sunrise, FL 33351

RICHARD S WEINSTEIN PA
312 S Old Dixie Highway Suite 206
Jupiter, FL 33458

RICHARD T DONATO PA
1620 West Oakland Park Boulevard
Suite 200
Oakland Park, FL 33311

RICHARD R ROBLES
Tower 2 Mezzanine, Suite 228
905 Brickell Bay Drive
Miami, FL 33131

RICHARD S. KESSLER
1101 North Congress Avenue
Suite 200
Boynton Beach, FL 33426-3319

RICHARD T EARLE JR
P.O. Box 416
St Petersburg, FL 33731-0416

RICHARD R. PAIGE
169 E. Flagler Street
800 Alfred I. Dupont Building
Miami, FL 33131-1210

RICHARD S. PATTERSON
P.O. Box 270492
Houston, TX 77277-0492

RICHARD T HEIDEN PA
2723 State Road 580
Clearwater, FL 33761

RICHARD V ELLIS
3104 N Tamiami Trail
Hausburg Jaensch & Ellis
Sarasota, FL 34234-5876

RICHARD V GRAY
7700 N Kendall Drive Suite 305
Miami, FL 33156

RICHARD V HARRISON
1264 N Palm Avenue
Sarasota, FL 34236-5604

RICHARD V S ROOSA
1714 Cape Coral Parkway
Cape Coral, FL 33904-0535

RICHARD W ASCHENBRENNER
8306 Mills Drive Box 193
Miami, FL 33183

RICHARD W CARTER
P.O. Box 277
Bradenton Beach, FL 34217-0277

RICHARD W GLENN
2000 PGA Boulevard Suite 3200a
Palm Beach Gardens, FL 33408-2722

RICHARD W GROSS
39 E 6th Street
Hialeah, FL 33010

RICHARD W HENNINGS
600 Jennings Avenue
Eustis, FL 32726

RICHARD W LYONS
1230 Northwest 7th Street
Miami, FL 33125-3702

RICHARD W NORRIS
7651-A Ashley Park Court Suite 402
Orlando, FL 32835

RICHARD W ROE
3302 Southeast Bay Point Drive
Vancouver, WA 98683

RICHARD W TAYLOR PA
112 N. Florida Avenue
Deland, FL 32720

RICHARD W WASSERMAN
7230 Miami Lakeway S
Miami Lakes, FL 33014

RICHARD W WOOD
1806 78th Street
W. Bradenton, FL 34209

RICHARD WASERSTEIN
1124 Kane Concourse
Bay Harbour Island, FL 33154

RICHARDS & ASSOCIATES PA
2665 S. Bayshore Drive
Suite 703
Miami, FL 33133

RICHARDS GILKEY FITE
1253 Park Street
Clearwater, FL 33756

Richards Legal, L.L.C.
14920 Indigo Lake Drive
Orlando, FL 32824

RICHMAN GREER PA
N Tower
396 Alhambra Circle, 14th Floor
Miami, FL 33134

RICK A SATURN
3437 Southeast Ankeny Street
Portland, OR 97214-2045

RICK W SADORF
DBA PLG Law
3684 Tampa Road, Suite 2
Oldsmar, FL 34677

RICKEY L FARRELL
P.O. Box 15069
Fort Pierce, FL 34979

RICKY J WEISS
5501 University Drive Suite 103
Coral Springs, FL 33067

RILEY LAW FIRM PA
4805 W Laurel Street Suite 230
Tampa, FL 33607

RISH GIBSON & SCHOLZ PA
Rish Gibson & Scholz P.A.
P.O. Box 39
Port St Joe, FL 32457

RISSMAN WEISBERG BARRETT H
P.O. Box 4940
Orlando, FL 32802-4940

RISTAU LAW FIRM PA
900 SW Pine Island Road
Suite 206
Cape Coral, FL 33991

RITTER CHUSID BIVONA & COHEN
5850 Coral Ridge Drive
Suite 201
Coral Springs, FL 33076

Rivero Law, L.L.C.
1390 Brickell Avenue
Suite 420
Miami, FL 33131

RJON ROBINS
3528 Royal Palm Avenue
Miami, FL 33133-6225

RMorales Law, P.L.L.C.
42 Easy Street
Box 2176
Carefree, AZ 85377

Rob Hyman, P.A.
110 SE 6th Street
17th Floor
Fort Lauderdale, FL 33301

ROBERT A ARABIAN
2034 New London Turnpike
Coventry, RI 02816

ROBERT A BRANDT
696 NE 125th Street
North Miami, FL 33161

ROBERT A BURSON PA
P.O. Box 1620
Stuart, FL 34995-1620

ROBERT A CEDENO PA
3600 Red Road
Suite 409
Miramar, FL 33025

ROBERT A D'AMORE
4800 N Federal Highway Suite 200e
Boca Raton, FL 33434-3415

ROBERT A D'ANGIO JR
685 Royal Palm Beach Boulevard
Suite 205
Royal Palm Beach, FL 33411

ROBERT A DENNIS JR
Federal Public Defender's Office
41 N Jefferson Street Suite 301
Pensacola, FL 32501-5644

ROBERT A DICKINSON
460 S. Indiana Avenue
Englewood, FL 34223-3702

ROBERT A DRESSLER
P.O. Box 2425
Ft Lauderdale, FL 33303-2425

ROBERT A DULBERG
One Datran Center Suite 400
9100 S Dadeland Boulevard
Miami, FL 33156

ROBERT A FORLIZZO
2903 Rigsby Lane
Safety Harbor, FL 34695-4828

ROBERT A FREEMAN
2601 S Bayshore Drive Suite 1106
Miami, FL 33133

ROBERT A GEISS
333 N New River Drive East
1500 Riverwalk Plaza
Ft Lauderdale, FL 33301-2205

ROBERT A HENDRICKS
Hendricks & Hendricks
2555 Ponce De Leon Boulevard Ste2
Coral Gables, FL 33134

ROBERT A HUTH JR
2300 Glades Road Suite 260-W
Boca Raton, FL 33431

ROBERT A KIMBROUGH
1530 Cross Street
Sarasota, FL 34236-7015

ROBERT A KRAVITZ
Law Offices of Robert Kravitz P.A.
800 Brickell Avenue Suite 701
Miami, FL 33131

ROBERT A RABIN
7700 N. Kendall Drive
Suite 509
Miami, FL 33156

ROBERT A RAND
Rand & Orswell
140 W Mountain Avenue
Fort Collins, CO 80524-2823

ROBERT A RAY PA
3408a W San Juan Street
Tampa, FL 33629

ROBERT A STEBBINS
P.O. Box 1220
Eustis, FL 32727-1220

ROBERT A STERMER
7763 Southwest Highway 200
Ocala, FL 34476-7049

ROBERT B COOK
P.O. Box 3609
Tequesta, FL 33469

ROBERT C ANDERSON
1314 E Venice Avenue Suite E
Venice, FL 34284-1576

ROBERT A STERN
537 NE 1st Street
Suite 5
Gainesville, FL 32601-5366

ROBERT B DUNCKEL
100 N. Andrews Avenue
7th Floor
Ft Lauderdale, FL 33301

ROBERT C BYRNE
203 Southwest 13th Street
Miami, FL 33130-4210

ROBERT A WHITE PA
7319 Dover Court
Parkland, FL 33067-1691

ROBERT B RAMIREZ JR
1030 S Southlake Drive
Hollywood, FL 33019

ROBERT C CLARK
1601 20th Street
Vero Beach, FL 32960-3565

ROBERT A WILCOX
159 Honeysuckle Drive
Jupiter, FL 33458-2841

ROBERT B REED JR
Reed Griffith & Moran
P.O. Drawer 10
Boynton Beach, FL 33425-0010

ROBERT C EBER
9415 Sunset Drive
Suite 258
Miami, FL 33173

ROBERT A. GREEN, JR.
P.O. Drawer 1206
Starke, FL 32091-1206

ROBERT B SIESHOLTZ
P.O. Box 630832
Miami, FL 33163-0832

ROBERT C HESSON PA
212 So Third Street
Oakland, MD 21550-1527

ROBERT A. NELSON
2446 East 12 Mile Road
Key Oldsmobile, Inc.
Warren, MI 48092-5619

ROBERT BRODY PA
1601 Forum Place
Suite 1101
West Palm Beach, FL 33401-8104

ROBERT C MALAND
One Datran Center Suite 1705
9130 S Dadeland Boulevard
Miami, FL 33156-7814

ROBERT A. WALTER
4320 W. Kennedy Blvd.
Tampa, FL 33609-2127

ROBERT BRUCE SNOW
112 N Orange Avenue
Brooksville, FL 34601

ROBERT C MCCLAIN
4910 Flora Drive
Melbourne, FL 32934-7845

ROBERT A. WARE, JR.
P.O. Box 14098
Ft. Lauderdale, FL 33302-4098

ROBERT C ADAMSKI
1714 Cape Coral Parkway E
Cape Coral, FL 33904-9659

ROBERT C MCCLYMONDS
7900 Red Road Suite 25
South Miami, FL 33143

ROBERT ABRAHAM
568 Pelican Bay Drive
Daytona Beach, FL 32119

ROBERT C ALLEN PA
P.O. Box 1270
Pensacola, FL 32591

ROBERT C NALL
P.O. Box 5325
Vero Beach, FL 32960

ROBERT C PARKER JR
43 Harbour Point Drive
Crawfordville, FL 32327-4623

ROBERT D MCINTOSH
1418 Ponce De Leon Drive
Ft Lauderdale, FL 33316

ROBERT E AUSTIN JR
P.O. Drawer 490200
Leesburg, FL 34749-0200

ROBERT C ROGERS JR
1141 Southeast 2nd Avenue
Ft Lauderdale, FL 33316-1007

ROBERT D ROYSTON JR
P.O. Box 07159
Ft Myers, FL 33919-7159

ROBERT E BOURNE JR
101 N
Lake Worth, FL 33460-3847

ROBERT C ROSS
7615 Southwest 103rd Avenue
Gainesville, FL 32608

ROBERT D SCHWARTZ
555 S Federal Highway Suite 330
Boca Raton, FL 33432-6033

ROBERT E DADY PA
Siegfred Rivera Lerner Et Al
201 Alhambra Circle Suite 1102
Coral Gables, FL 33134

ROBERT C WILKINS JR
341 N Maitland Avenue Suite 346
Maitland, FL 32751

ROBERT D. MELTON
P.O. Box 1032
Orlando, FL 32802-1032

ROBERT E DEZIEL
311 Brazilian Avenue
Palm Beach, FL 33480

Robert Carl Davis, P.A.
1919 Blanding Boulevard
Suite 8
Jacksonville, FL 32210

ROBERT D. SCHRAM
16390 N.E. 6th Ave.
N. Miami Beach, FL 33162-3602

ROBERT E DILLON
P.O. Box 8829
Coral Springs, FL 33075

ROBERT D BARCLEY
5500 Sycamore Street N.
St Petersburg, FL 33703

ROBERT DAVID WERTH
1755 Village Boulevard Apt 204
West Palm Beach, FL 33409-2071

ROBERT E DOOLEY
P.O. Box 11877
Ft Lauderdale, FL 33339-1877

ROBERT D JONES
590 Royal Palm Beach Boulevard
Royal Palm Beach, FL 33411-7681

ROBERT DE LA VEGA
328 Minorca Avenue
Coral Gables, FL 33134

ROBERT E GORDON
Gordon & Donor P.A.
4114 Northlake Boulevard Suite 200
Palm Beach Gardens, FL 33410

ROBERT D KORNER
200 Ocean Lane Drive Suite 1107
Key Biscayne, FL 33149

ROBERT DI STEFANO
7451 W Oakland Park Boulevard Suite 202
Lauderhill, FL 33319-4943

ROBERT E KRAMER
555 W GRANADA BLVD STE A-9
ORMOND BEACH, FL 32174

ROBERT D LETTMAN
8010 N University Drive 2 Floor
Tamarac, FL 33321-2151

ROBERT DOUGLAS PERMENTER
P.O. Box 489
Gulf Breeze, FL 32562-0489

ROBERT E MCGILL III
36008 Emerald Coast Parkway Suite 30
Destin, FL 32541

ROBERT E MILLER
990 Douglas Avenue
Raintree Office Park
Altamonte Springs, FL 32714-2054

ROBERT F HOOGLAND
P.O. Box 160021
Altamonte Springs, FL 32716-0021

ROBERT G BERRIN
4601 Ponce De Leon Boulevard Ste 30
Coral Gables, FL 33146

ROBERT E OGLESBY
250 Australian Avenue S Suite 1400
West Palm Beach, FL 33401

ROBERT F LILLEY
P.O. Box 443
Orlando, FL 32802-0443

ROBERT G CLEMENTS PA
10560 Woodchase Circle
Orlando, FL 32836-5872

ROBERT E STUCKER
10040 Southwest 199th Street
Miami, FL 33157-8623

ROBERT F MACKINNON JR
Osprey Cove Professional Park
21750 State Road 54
Lutz, FL 33549

ROBERT G COVINGTON
D/B/A Total Title Company
5901 Southwest 74th Street Suite 4
South Miami, FL 33143-5150

ROBERT E VENNEY
901 Ponce De Leon Boulevard Suite 1000
Coral Gables, FL 33134-3073

ROBERT F MCROBERTS JR
P.O. Box 2810
Stuart, FL 34995

ROBERT G FEGERS PL
P.O. Box 7692
Winter Haven, FL 33883-7692

ROBERT F BOLLINGER
5313 Collins Avenue
Suite 408
Miami Beach, FL 33140

ROBERT F MELONE PA
P.O. Box 7511
Wesley Chapel, FL 33543

ROBERT G HARRIS
5550 Glades Road
Suite 500
Boca Raton, FL 33431

ROBERT F COOKE PA
9245 Southwest 158 Lane
Miami, FL 33157

ROBERT F ROGERS
98 Vineyards Boulevard
Naples, FL 34119

ROBERT G HEWITT
5458 Southwest 25th Avenue
Ft Lauderdale, FL 33312

ROBERT F CURRAN
7520 Northwest 6th Court
Plantation, FL 33317-1007

ROBERT F VASON JR PA
501 E. 5th Avenue
Mount Dora, FL 32757

ROBERT G JACOBSON
6981 Red Bug Lake Road
Oviedo, FL 32765-6528

ROBERT F EIMERS
12 Diamond Drive
Key West, FL 33040-5633

ROBERT FELDMAN
55 NE 5th Avenue
Suite 500
Boca Raton, FL 33432

ROBERT G LOWE PL
2744 Summerdale Drive
Clearwater, FL 33761

ROBERT F EVANS JR
103 S Osceola Avenue
Suite 1
Orlando, FL 32801

ROBERT FLAVELL
14400 Northwest 77th Court Suite 101
Miami Lakes, FL 33016

ROBERT G SCHRADER
P.O. Box 1900
Ft Lauderdale, FL 33302-1900

ROBERT GELTNER
P.O. Box 100773
Cape Coral, FL 33910-0773

ROBERT J ANDRINGA
4488 Star Street N
St Petersburg, FL 33709

ROBERT J KANJIAN
10 Fairway Drive Suite 302
Plantation, FL 33441

ROBERT GEORGE WILLMAN PA
P.O. Box 50123
Sarasota, FL 34232

ROBERT J BLACK
7740 SW 104th Street
Suite 104
Miami, FL 33156

ROBERT J KELLY
Robert J. Kelly P.A.
P.O. Box 1056
Dunedin, FL 34697

ROBERT H ASCHHEIM
18851 Northeast 29 Avenue Suite 1010
Aventura, FL 33180

ROBERT J CAPKO PA
145 E Wilbur Avenue
Lake Mary, FL 32746-3225

ROBERT J LEVY
2503 Davis Boulevard
Sarasota, FL 34237-7238

ROBERT H CULTON II
4285 Tidewater Drive
Orlando, FL 32812

ROBERT J CARR
76 Osprey Point Drive
Osprey, FL 34229

ROBERT J MCDERMOTT
101 N Clearwater-Largo Road
Largo, FL 33770

ROBERT H MORINER
1101 Hardwood Holw
Greensboro, GA 30642-4915

ROBERT J DORN PA
7815 W Commercial Boulevard
Tamarac, FL 33351

ROBERT J MORAITIS
1310 SE 3rd Avenue
Ft Lauderdale, FL 33316-1050

ROBERT H SCHULTZ ESQ
3911 Golf Park Loop Suite 102
Bradenton, FL 34203-3453

ROBERT J FENSTERSHEIB
520 W Hallandale Beach Boulevard
Hallandale, FL 33009-4945

ROBERT J NORTON
2511 Vasco Street Suite 114
Punta Gorda, FL 33950-5276

ROBERT H TURNER
619 E First Avenue
Mt Dora, FL 32757

ROBERT J FRIEDMAN
1150 E Hallandale Beach Boulevard Suite
Hallandale, FL 33009

ROBERT J O'TOOLE
1215 E Broward Boulevard
Ft Lauderdale, FL 33301-2133

ROBERT H WILLIS JR
P.O. Box 30
St Petersburg, FL 33731-0030

ROBERT J GORMAN
1209 Delaware Avenue
Ft Pierce, FL 34950

ROBERT J RAO
P.O. Box 421845
Kissimmee, FL 34742-1845

ROBERT I FEIN
8879 Golden Mountain Cir
Boynton Beach, FL 33473

ROBERT J HEAD JR
Suite 4
1530 Business Center Drive
Orange Park, FL 32073

ROBERT J ROHAN
13834 Highway 441 S
Micanopy, FL 32667-5327

ROBERT J STAMPFL
8449 Ardoch Road
Miami Lakes, FL 33016

ROBERT K DIXON
202 Harbor Drive S
Venice, FL 34285-2215

ROBERT L KOIS JR
12 Amberjack Road
Ponte Vedra Beach, FL 32082

ROBERT J STANZ PA
5121 S. Lakeland Drive
Suite 1
Lakeland, FL 33813

ROBERT K LEWIS JR
1433 Claret Court
Ft Myers, FL 33919

ROBERT L LEEDS
P.O. Box 32
Richmond, KY 40476-0032

ROBERT J STINNETT
3215 Glenna Lane
Sarasota, FL 34239-3408

ROBERT K RUSHING
2710 Edmund Drive
Gulf Breeze, FL 32563-3715

ROBERT L PASEKOFF
6625 Southwest 120th Street
Miami, FL 33156-4837

ROBERT J TAMBURRO PA
401 Sunshine Boulevard
Lady Lake, FL 32159

ROBERT KIT KOREY
595 W. Granada Boulevard
Suite A
Ormond Beach, FL 32174

ROBERT L RATLIFF III
P.O. Box 566
Sanibel Island, FL 33957

ROBERT J WHEELOCK
7575 Dr. Phillips Boulevard Suite 360
Orlando, FL 32819-7220

ROBERT L BEALS
Robert L. Beals P.A.
96 Willard Street
Cocoa, FL 32922

ROBERT L SADER
Robert Sader P.A.
1901 W Cypress Creek Road Suite 41
Ft Lauderdale, FL 33309

ROBERT J. KULAS
789 S. Federal Highway Suite 201
Stuart, FL 34994-2962

ROBERT L BLAKE
General Council Univ of Miami
5915 Ponce De Leon Boulevard Suite 10
Coral Gables, FL 33146

ROBERT L SADER (SEE #16652)
2400 E Commercial Boulevard Suit 31
Ft Lauderdale, FL 33309-4022

ROBERT J. LOEWENTHAL
2095 Mountain Creek Ct.
Stone Mountain, GA 30087-1012

ROBERT L CHIPINSKI
14813 Williamsburg Curve
Burnsville, MN 55306

ROBERT L SAYLOR
1615 Forum Pl Suite 300
West Palm Beach, FL 33401-2316

Robert J. Warren, P.A.
703 N. Main Street
Suite C
Gainesville, FL 32601

ROBERT L DONALD
1375 Jackson Street Suite 402
Ft Myers, FL 33901-2811

ROBERT L SCHIMMEL PA
701 Brickell Avenue
Suite 1550
Miami, FL 33131

Robert Joseph Alwine, P.A.
1441 Brickell Avenue Suite 1400
Miami, FL 33131

ROBERT L KING
2780 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

ROBERT L TAYLOR
150 N. Westmonte Drive
Altamonte Springs, FL 32714-3342

ROBERT L THOMAS
8547 Southwest 90th Lane Unit B
Ocala, FL 34481

ROBERT LYNNE
80 Southwest 8 Street Suite 1910
Miami, FL 33130-3047

ROBERT M GARDNER
157 E New England Avenue Suite 37
Winter Park, FL 32789-4346

ROBERT L TRESCOTT
2605 Ponce De Leon Boulevard
Coral Gables, FL 33134

ROBERT M ABRAMSON
Ingraham Building
25 SE 2nd Avenue, Suite 1045
Miami, FL 33131-1604

ROBERT M JOHNSON
One N Tuttle Avenue
Sarasota, FL 34237

ROBERT L WILLIAMS
209 S Nassau Street S Suite 101
Venice, FL 34285-2358

ROBERT M BAKER
3535 S Ocean Drive
Apt. 2201
Hollywood, FL 33019

ROBERT M KAHN
8211 W Broward Boulevard Ph 4
Plantation, FL 33324-2744

ROBERT L WILSON
4001 Tamiami Trail N
Naples, FL 33940-3591

ROBERT M BENO
2300 Euclid Avenue
Ft Myers, FL 33901-3514

ROBERT M KESTEN PA
1500 Gateway Boulevard Suite 220
Boynton Beach, FL 33426

Robert L. Gioia, P.A.
940 S. State Road 7
Plantation, FL 33317

ROBERT M BULFIN
P.O. Box 24802
Ft Lauderdale, FL 33307-4802

ROBERT M LIPSHUTZ
3613 Del Prado Boulevard S.
Cape Coral, FL 33904

Robert L. Kline, P.A.
16801 SW 78th Place
Palmetto Bay, FL 33157

ROBERT M CHAMBERS
P.O. Box 779
Winter Haven, FL 33882-0779

ROBERT M LLOYD
P.O. Box 12009
Ft Pierce, FL 34979-2009

ROBERT LEDERMAN
1541 Sunset Drive
Suite 202
Coral Gables, FL 33143

ROBERT M CHISHOLM PA
7378 SW 48th Street
Suite B
Miami, FL 33155

ROBERT M MAYER & ASSOCIAT
1441 Brickell Avenue 15 Floor
Miami, FL 33131

ROBERT LEE SHAPIRO
2401 PGA Boulevard Suite 272
Palm Beach Gardens, FL 33410-3515

ROBERT M COPLEN
10225 Ulmerton Road Suite 5a
Largo, FL 33771

ROBERT M MORGAN
12428 San Jose Boulevard Suite 1
Jacksonville, FL 32223

ROBERT LERNER
P.O. Box 150176
Altamonte Springs, FL 32715

ROBERT M DONLON
Robert M. Donlon P.A.
4400 PGA Boulevard Suite 900
Palm Beach Gardens, FL 33410-6556

ROBERT M PRETSCHNER
889 N Washington Boulevard
Sarasota, FL 34236

ROBERT M RIDDLE
11183 Northeast 8th Court
Miami, FL 33161-7205

ROBERT O MARKS
255 S Orange Avenue Suite 800
Orlando, FL 32801

ROBERT R HAGAMAN CHARTER
607 Myrtle Road
Naples, FL 34108-2624

ROBERT M SAUNDERS
96 Flintlock Lane
Bell Canyon, CA 91307

ROBERT P BERTHIAUME
397 Sequoia Lane
Boca Raton, FL 33487-1463

ROBERT R MCDANIEL
103 N Devilliers
Pensacola, FL 32502-4723

ROBERT M STURRUP
Robert M. Sturrup P.A.
2601 E Oakland Park Boulevard Suite 503
Ft Lauderdale, FL 33306-1616

ROBERT P BUTTS
Fisher & Butts L.L.P.
5203 Southwest 91st Terrace Suite D
Gainesville, FL 32608-8131

ROBERT R MORRIS
Robert R. Morris P.A.
685 Royal Palm Beach Boulevard 30
Royal Palm Beach, FL 33411

ROBERT M. SEGAL
428 S Scott Avenue
Sanford, FL 32771-2244

ROBERT P FRITTS
5700 Lake Worth Road
Suite 105
Lake Worth, FL 33463

ROBERT R. COOMBES
1118 N. J Street
Lake Worth, FL 33460-2230

ROBERT MARC SCHWARTZ PA
4700 NW Boca Raton Boulevard
Suite 104
Boca Raton, FL 33431-4860

ROBERT P HENDERSON
P.O. Box 1906
Fort Myers, FL 33902-1906

ROBERT RICHARD ZWICKY
P.O. Box 2073
Ft Lauderdale, FL 33303-2073

ROBERT MARK FORE
P.O. Box 3
Lakeland, FL 33803-0003

ROBERT P SALTSMAN
P.O. Box 2146
Winter Park, FL 32790-2146

ROBERT ROBINS
P.O. Box 1649
Daytona Beach, FL 32115

ROBERT MCDONALD
Greenberg Traurig Hoffman
101 E College Avenue Suite 100
Tallahassee, FL 32301-7703

ROBERT R CRITTENDEN
P.O. Drawer 152
Winter Haven, FL 33882-0152

ROBERT S HIGHTOWER
P.O. Box 4165
Tallahassee, FL 32315-4165

ROBERT N ALLEN JR PA
The Four Seasons Office Tower
1441 Brickell Avenue, Suite 1400
Miami, FL 33131

ROBERT R FOSTER
P.O. Box 41
Deland, FL 32721-0041

ROBERT S HOOFMAN
P.O. Box 3208
Winter Park, FL 32790

ROBERT N HEATH JR
P.O. Box 13543
Pensacola, FL 32591

ROBERT R GILBERT
20464 Northeast 34th Court
North Miami Beach, FL 33180-1650

ROBERT S KAUFMAN
1020 Country Club Prado
Coral Gables, FL 33144

ROBERT S KLEINMAN
1701 W. Hillsboro Boulevard
Suite 207
Deerfield Beach, FL 33442

ROBERT S ZIPPIN
Robert Stewart Zippin P.A.
7101 W. McNab Road, Suite 200
Tamarac, FL 33321

ROBERT V DIALBERTO
4807 Southwest 118th Terrace
Cooper City, FL 33330-4431

ROBERT S KORSCHUN
19 W Flagler Street Suite 205
Miami, FL 33130-4406

ROBERT T ADAMS JR
P.O. Box 981
Marianna, FL 32446-0981

ROBERT V DUSS
1050 Riverside Avenue
Jacksonville, FL 32204

ROBERT S LEVY
1615 Forum Pl Suite 3a
West Palm Beach, FL 33401

ROBERT T BURGER
200 Southwest Harbor City Boulevard Suit
Melbourne, FL 32901-1389

ROBERT V FITZSIMMONS
2515 Abaco Avenue
Coconut Grove, FL 33133

ROBERT S MANDEL PA
9601 Collins Avenue Suite 1405
Bal Harbour, FL 33154

ROBERT T CARLILE
3945 Southwest Bimini Circle S
Palm City, FL 34990-1340

ROBERT V ROSENWASSER
687 N Biscayne River Drive
North Miami Beach, FL 33169

ROBERT S MCCORMICK
1323 Southeast 3rd Avenue
Ft Lauderdale, FL 33316

ROBERT T CLELLAND JR
2523 29th Avenue W
Seattle, WA 98199-3323

ROBERT W BROWNING JR
1800 Second Street Suite 880
Sarasota, FL 34236

ROBERT S MILLER
414 NE 4th Street
Ft Lauderdale, FL 33301-1152

ROBERT T FELDMAN
3158 Northside Drive
Key West, FL 33040-8025

ROBERT W FRAZIER JR
6550 N Federal Highway Suite 220
Ft Lauderdale, FL 33308

ROBERT S MOSKOVITZ
48 E Flagler Street Ph 105
Miami, FL 33131

ROBERT T GILLIGAN
5629 Azalea Circle
West Palm Beach, FL 33415

ROBERT W GROTH PA
5425 Park Central Court
Naples, FL 34109

ROBERT S THURLOW
415 Canal Street
New Smyrna Beach, FL 32168

ROBERT T WESTMAN
5845 Windover Way
Titusville, FL 32780-7013

ROBERT W JOHNSON
7575 Gosling Road Apt 836
The Woodlands, TX 77382

ROBERT S WISE
1205 W. Fletcher Avenue
Suite A
Tampa, FL 33612-3363

ROBERT T WESTMAN
1970 Michigan Avenue Building F
Cocoa, FL 32922

ROBERT W MCCLURE
9240 Bonita Beach Road Southeas
Bonita Springs, FL 34135

ROBERT W MORRISON
P.O. Box 540088
Orlando, FL 32854-0088

ROBERTA DUNN BARTLEY
370 W. Camino Gardens Boulevard
Suite 300
Boca Raton, FL 33432

ROBERTO M URETA PA
13360 Southwest 128th Street
Miami, FL 33186

ROBERT W PEACOCK JR PA
P.O. Box 3000
Orlando, FL 32802-3000

ROBERTA E ROBBINS
7800 Red Road Suite 117
South Miami, FL 33143

ROBERTO MATUS
28 W. Flagler Street
Suite 301
Miami, FL 33130

ROBERT W SCHLORFF II
1995 E Oakland Park Boulevard Suite 300
Ft Lauderdale, FL 33306-1138

ROBERTA G STANLEY
One E Broward Boulevard Suite 1710
Ft Lauderdale, FL 33301

ROBERTO ROJAS
Brickell Bayview Centre
80 Southwest 8th Street Suite 1900
Miami, FL 33130

ROBERT W SHAUGHNESSY PA
7845 Southwest 126th Terrace
Miami, FL 33156

ROBERTA J CREIGHTON
P.O. Box 3545
Lakeland, FL 33802-3545

ROBERTO VILLASANTE
44 W Flagler Street Suite 1700
Miami, FL 33130

ROBERT W SMITH
430 N Mills Avenue Suite 1000
Orlando, FL 32803-5746

ROBERTA KOHN PA
2404 Creel Lane
Suite 101
Wesley Chapel, FL 33544

ROBERTS & LAW PA
P.O. Box 57
Groveland, FL 34736

ROBERT W. HORRELL
521 Lake Avenue
Lake Worth, FL 33460-3847

ROBERTA L FENNER
13093 60th Street S
Wellington, FL 33467

Robertson & Hunter, LLP
501 Whitehead Street
Suite 2
Key West, FL 33040

ROBERT WAYNE
1225 Southwest 87th Avenue
Miami, FL 33174-3306

ROBERTO F FLEITAS
782 Northwest Lejeune Road Suite 530
Miami, FL 33126

Robertson Law Associates, P.A.
2441 West SR 426 Suite 1011
Oviedo, FL 32765

ROBERT WORMAN
Robert M. Worman P.A.
7481 W Oakland Park Boulevard Suite 101
Ft Lauderdale, FL 33319

Roberto F. Fleitas, Jr. P.A.
803 Malaga Avenue
Coral Gables, FL 33134-6412

ROBIN A HELLMAN PA
12000 Northeast 8th Avenue
Miami, FL 33161-6308

ROBERTA BOYER BRABER
3000 University Drive Suite D
Coral Springs, FL 33065

ROBERTO L PALENZUELA
701 Brickell Avenue Suite 2150
Miami, FL 33131

ROBIN A VAILLANCOURT
2342 Kings Point Drive
Largo, FL 33774

ROBIN B GLUCK
P.O. Box 414255
Miami, FL 33141-0255

Robinson Collins, P.L.
1604 Stockton Street
Jacksonville, FL 32204

RODGER L SPINK
12169 Sheridan Street
Cooper City, FL 33026

ROBIN F FRYDMAN PA
3111 N. University Drive
Suite 403
Coral Springs, FL 32127

Robinson Kennon & Kendron, P.A.
582 W. Duval Street
Lake City, FL 32055

RODNEY B BLANKENSHIP
116 W America Street
Orlando, FL 32801-3610

ROBIN J PECORA PA
204 East Preston Street
Baltimore, MD 21202-3956

ROBISON OWEN & COOK PA
P.O. Box 180895
Casselberry, FL 32716-0895

RODNEY DURRANCE JR
101 Avenue C Southwest Suite 508
Winter Haven, FL 33880

ROBIN LAW PA
18305 Biscayne Boulevard Suite 302
Aventura, FL 33160

ROCA GONZALEZ PA
3370 Mary Street
Miami, FL 33133-5419

RODNEY L DILLON
2831 Ringling Boulevard Suite 210-
Sarasota, FL 34237-5352

ROBIN LLOYD SR & ASSOCIATES PA
5089 Highway A1A
Suite 100
Vero Beach, FL 32963-1707

ROCHELLE Z CATZ
6361 Presidential Court Suite B
Ft Myers, FL 33919

RODNEY W BRYSON
15605 Ocean Breeze Lane
Wellington, FL 33414

ROBIN M GRONSKY
315 N Pleasant Avenue
Ridgewood, NJ 07450

ROCK O'NEAL
150 153rd Avenue Suite 203
Madeira Beach, FL 33708

RODOLFO M BLANCO
13379 Southwest 28th Street
Mimamar, FL 33027-3880

ROBIN M PETERSEN
1601 Airport Boulevard Suite 1
Melbourne, FL 32901-4379

ROD A FEINER
1404 S Andrews Avenue
Ft Lauderdale, FL 33316-1840

RODOLFO NUNEZ
Rodolfo Nunez P.A.
255 University Drive
Coral Gables, FL 33134

ROBIN PETER JUNG
9400 S Dadeland Boulevard Ph 3
Miami, FL 33137

ROD TENNYSON
1450 Centrepark Boulevard Suite 100
West Palm Beach, FL 33401-7404

RODRIGO L SAAVEDRA JR
Building 2 Suite 300
3000 N Federal Highway
Ft Lauderdale, FL 33306-1416

ROBINS KAPLAN MILLER & CIRESI
711 Fifth Avenue S Suite 201
Naples, FL 34102

RODGER J BAKERMAN PA
5979 NW 151st Street
Suite 102F
Miami Lakes, FL 33014-2492

RODRIGUEZ & DELGADO
1835 West Flagler Street
Suite 200
Miami, FL 33135-1914

RODRIGUEZ & QUINCOCES PA
5040 Northwest 7th Street 2nd Floor
Miami, FL 33126-3422

ROGER BESU PA
233 Palm Avenue
Miami Beach, FL 33139

ROGER G SABERSON
70 Southeast 4th Avenue
Delray Beach, FL 33483-4514

RODRIGUEZ GUERRA & NUNEZ PA
1401 Brickell Avenue Suite 600
Miami, FL 33131

ROGER C LAMBERT
P.O. Box 33328
Palm Beach Gardens, FL 33420-3328

ROGER G STANWAY
2122 Hollywood Boulevard
Hollywood, FL 33020

RODRIGUEZ LAW PA
14261 Commerce Way
Suite 105
Miami Lakes, FL 33016

ROGER C. BLINN
5620 N.W. 28th Terrace
Gainesville, FL 32606-1873

ROGER L BROWN
Carpenter & Brown P.A.
1451 W. Cypress Creek Road
Ft Lauderdale, FL 33309

Rodriguez-Albizu Law, P.A.
759 SW Federal Highway
Suite 321
Stuart, FL 34994

ROGER D BEAR PA
135 W Central Boulevard Suite 730
Orlando, FL 32801

ROGER L WIEDEBACK
744 Wedge Drive Suite 27
Naples, FL 34103

RODRIGUEZ-PIEDRA & ASSOCIATES
12360 Southwest 132nd Court Suite 215
Miami, FL 33186-6463

ROGER D HAAGENSON
201 Southeast 19th Street
Ft Lauderdale, FL 33316

ROGER M BERNSTEIN
P.O. Box 144235
Coral Gables, FL 33114-4235

ROEMY WAISMAN
1599 Druid Road
Maitland, FL 32751

ROGER D HAAGENSON PA
300 SE 19th Street
Ft Lauderdale, FL 33316

ROGER M DUNETZ PA
P.O. Box 347733
Coral Gables, FL 33234

ROETZEL & ANDRESS
999 Vanderbilt Beach Road
Suite 401
Naples, FL 34108

ROGER F BORRELLO
300 NW 70th Avenue
Suite 301
Plantation, FL 33317

ROGER M POMERANCE PA
East Building Suite 201-A
1900 Corporate Boulevard Northwes
Boca Raton, FL 33431-7340

ROGER ALLY
100 Southeast 6th Street
Ft Lauderdale, FL 33301

ROGER F DYKES
120 Oakledge Drive
Rockledge, FL 32955-5611

ROGER MCCLELLAND
18653 Worthington Road
Hudson, FL 34667-5506

ROGER B RICE
9010 Strada Stell Court Suite 207
Naples, FL 34109

ROGER FRIEDBAUER
701 Brickell Avenue Suite 2525
Miami, FL 33131

ROGER O ISPHORDING
240 Nokomis Avenue S Suite 200
Venice, FL 34285-2321

ROGER P CONLEY CHARTERED
2401 Manatee Avenue W
Bradenton, FL 34205-4933

ROLAND C ROBINSON
633 North Krome Avenue Suite 5
Homestead, FL 33030

ROLLIN E TOMBERLIN
Suite 202
2800 E Silver Springs Boulevard
Ocala, FL 32670

ROGER P HARTLEY
1430 Court Street
Clearwater, FL 33756

ROLAND D WALLER
Waller & Mitchell
5332 Main Street
New Port Richey, FL 34652-2509

ROLLO E KARKEET
Route 2 Box 2502
Hernando, FL 32642

Roger W. Cruce, Attorney at Law, P.A.
1409 Kingsley Avenue
Suite 1B
Orange Park, FL 32073

ROLAND H ACOSTA & ASSOCIATES
1085 W. Morse Boulevard
Suite 210
Winter Park, FL 32789

ROMAINE N BROWN LAW OFFICE
633 Southeast Third Avenue Suite 4-
Ft Lauderdale, FL 33301

ROGERS MORRIS & ZIEGLER
1401 E. Broward Boulevard
Suite 300
Ft Lauderdale, FL 33301-2116

ROLAND J MARTINEZ
1102 Ponce De Leon Boulevard
Coral Gables, FL 33134

ROMAN & ROMAN PA
2274 SR 580
Clearwater, FL 33763

ROGERS TOWERS
1301 Riverplace Boulevard
Suite 1500
Jacksonville, FL 32207

ROLAND LANGEN
P.O. Box 398570
Miami Beach, FL 33239-8570

ROMERO LAW OFFICE
569 Hill Side Street
Urb Summit Hills
San Juan, PR 00920-4353

ROHAN KELLEY
3365 Galt Ocean Drive
Ft Lauderdale, FL 33308-7002

ROLAND N. CATALDO, P.A.
1600 N.W. 114th Avenue
Pembroke Pines, FL 33026-2540

RONALD A DANTON
1076 Almaden Village Lane
San Jose, CA 95120-3300

ROJAS & STANHAM LLP
1000 Brickell Avenue
Suite 400
Miami, FL 33131

ROLAND ST LOUIS PA
300 Sevilla Avenue Suite 201
Coral Gables, FL 33134

RONALD A DAVID
P.O. Box 2204
Boca Raton, FL 33427-2204

ROJAS AND SOLOMON, P.A.
2701 E. Sunrise Boulevard
Suite 212
Ft Lauderdale, FL 33304-3218

ROLANDO A SOLER PA
13420 Southwest 17 Court
Miramar, FL 33027

RONALD A LISAK
301 E 1st Street Suite 201
Port St Joe, FL 32456-1872

ROJAS LAW FIRM LLP
9130 S Dadeland Boulevard Suite 1209
Miami, FL 33156

ROLFE D DUGGAR
4699 Central Avenue
St Petersburg, FL 33713-8146

RONALD A LUZIM
5531 N. University Drive
Suite 101
Coral Springs, FL 33067

RONALD C DILLON
P.O. Box 31147
Raleigh, NC 27622-1147

RONALD E SHNIDER PA
3389 Sheridan Street
Suite 12
Hollywood, FL 33021

RONALD G NEIWIRTH
100 Southeast 2nd Street Floor 17
Miami, FL 33131-2158

RONALD C HOGUE
115 Sunset Street
Hot Springs, AR 71913-3000

RONALD E SMITH
823 Ponce De Leon Pl
Atlanta, GA 30306

RONALD H KAUFFMAN
100 Southeast 2nd Street Suite 270
Miami, FL 33131

RONALD C. WHITE, P.A.
5348 One Avenue North
St Petersburg, FL 33710-8106

RONALD E SMITH
Smith & Hopen
15950 Bay Vista Drive Suite 220
Clearwater, FL 33760-3131

RONALD H PEACOCK
P.O. Box 1523
Lake City, FL 32056-1523

RONALD COLELLA PA
32 N Kirkman Road
Orlando, FL 32811-1402

RONALD E TEMKIN
616 Atlantic Shores Boulevard
Suite A
Hallandale Beach, FL 33009

RONALD H ROBY
201 W Canton Avenue Suite 275
Winter Park, FL 32789

RONALD D REID
2425 Grand Avenue
Baldwin, NY 11510-3219

RONALD E YOUNG
7020 Half Moon Circle Suite 302
Lantana, FL 33462-5434

RONALD I OSTROW
6336 Camino Marinero
San Clemente, CA 92673

RONALD D SURRENCY
200 NE 1st Street
Gainesville, FL 32601

RONALD FIELDSTONE PA
2601 S Bayshore Drive Suite 1600
Miami, FL 33133

RONALD J HOFFER
318 5th Avenue
Zephyrhills, FL 33599

RONALD E FEIGIN
25832 Miramonte Drive
Mission Viejo, CA 92692

RONALD G BAKER LLC
2655 Lejeune Road Ph 2-B
Coral Gables, FL 33134

RONALD J RAFFONY
4428 Northwest 113th Terrace
Coral Springs, FL 33065-7279

RONALD E HOLMES
1118 Northwest 36th Terrace
Gainesville, FL 32605-4949

RONALD G ENGLERT
11125 Windward Drive
Knoxville, TN 37922-4049

RONALD K LANTZ
1st Professional Building
636 US Highway 1, 3rd Floor
North Palm Beach, FL 33408

RONALD E JONES PA
1610 Southern Boulevard
W Palm Beach, FL 33406-3242

RONALD G KLEIN
4340 Sheridan Street Suite 102
Hollywood, FL 33020-3512

RONALD L DAVIS
16375 NE 18th Avenue
Suite 334
Miami, FL 33162-4787

RONALD L FICK
239 S County Road Suite 300
Palm Beach, FL 33480

RONALD N ROSENWASSER
The Plaza Suite 801
5355 Town Center Road
Boca Raton, FL 33846

RONALD S WEBSTER
985 N Collier Boulevard
Marco Island, FL 34145

RONALD L NELSON
150 2nd Avenue N Suite 810
St Petersburg, FL 33701-3341

RONALD NELSON
517 E Government Street
Pensacola, FL 32501

RONALD SALES PA
1545 Bear Island Drive
West Palm Beach, FL 33409-2017

RONALD L SIEGEL
200 E Las Olas Boulevard 19th Floor
Boca Raton, FL 33301

RONALD P TEEVAN
200 N Garden Avenue Suite A
Clearwater, FL 33755-4179

RONALD SILVER
P.O. Box 801301
Miami, FL 33280-1301

RONALD L SIMS
940 N Highland Avenue
Orlando, FL 32803-3941

RONALD R FRIEDMAN
7301 W Palmetto Park Road Suite 204-A
Boca Raton, FL 33433-3456

RONALD T BUCKINGHAM
4595 Lexington Avenue Suite 100
Jacksonville, FL 32210-2058

RONALD L STETLER
8889 Pelican Bay Boulevard Suite 300
Naples, FL 34108-7512

RONALD R GOLLER
1 15th Avenue Suite 102
Indian Rocks Beach, FL 34635-2785

RONALD T DUGGAN
540 Long Island Avenue
Ft Lauderdale, FL 33312

RONALD M EEFTING
735 Northeast 91st Street Suite 3
Miami, FL 33138-3245

RONALD R RICHMOND
1607 Village Square Boulevard Suite 7
Tallahassee, FL 32309

RONALD T MURPHY PA
P.O. Box 5955
Lakeland, FL 33807-5955

RONALD M HAND
921 Emmett Street
Kissimmee, FL 34741-5435

RONALD R ROGOWSKI
628 Southeast 5th Avenue
Ft Lauderdale, FL 33301-3104

RONALD T SPANN
P.O. Box 1799
Ft Lauderdale, FL 33302-1799

Ronald M. Emanuel, P.A.
7900 Peters Road
Building B, Suite 100
Plantation, FL 33324

RONALD S KOLSKY
7776 Travelers Tree Drive
Boca Raton, FL 33433-6122

RONALD W BLACK
1101 N Lake Destiny Road Suite 4
Maitland, FL 32751

RONALD N JOHNSON
326 S Grandview Avenue
Daytona Beach, FL 32118

RONALD S URKOVICH
2323 Wooster Lane Unit 2
Sanibel, FL 33957

RONALD W HOUCHINS
P.O. Box 22429
Ft Lauderdale, FL 33335

RONALD W RUDOLPH
9200 S Dadeland Boulevard Suite 308
Miami, FL 33156

ROSA M VEGA
8500 W. Flagler Street
Suite 204-B
Miami, FL 33144

ROSEN & EICHNER PA
P.O. Box 1900
Ft Lauderdale, FL 33302

RONALD W SIKES
P.O. Box 472
Orlando, FL 32802-0472

ROSARIO PORTUONDO DUNCAN
8950 Southwest 74th Court 23rd Floor
Miami, FL 33156

ROSEN & ROSEN PA
2719 Hollywood Boulevard
Suite B-224
Hollywood, FL 33020

RONALD WITKOWSKI
3121 Fontana Lake Drive
Bryson City, NC 28713

ROSE & ROSE PA
1877 S. Federal Highway
Suite 100
Boca Raton, FL 33432

ROSEN & WINIG PA
2925 PGA Boulevard Suite 100
Palm Beach Gardens, FL 33410

RONALD Y SCHRAM
1420 N Ocean Boulevard
Palm Beach, FL 33480

ROSE A WALKER
P.O. Box 840744
Hollywood, FL 33084

ROSENTHAL & YARCHIN
First Union Finc'L Center 20th
200 S Biscayne Boulevard
Miami, FL 33131-2310

RONNI SUE GREEN
9050 Pines Boulevard Suite 359
Pembroke Pines, FL 33024

ROSE M SHEEHAN
2900 University Drive Suite 76
Coral Springs, FL 33065

ROSENTHAL AND LEVY PA
7410 S US Highway 1 Suite 406
Port Saint Lucie, FL 34952

RONNIE C HENDERSON
2520 Northwest 97th Avenue Suite 120
Miami, FL 33172

ROSEANNE N LYNCH
1627 Riparian Drive
Naperville, IL 60565

ROSENTHAL ROSENTHAL RASCO
20900 NE 30th Avenue
Suite 600
Aventura, FL 33180

RORY B WEINER PA
635 W. Lumsden Road
Brandon, FL 33511

ROSEMARIE A GERONAZZO
Rosemarie A. Geronazzo P.A.
21494 Saint Andrews Grand Circle
Boca Raton, FL 33486-8651

ROSHAWN BANKS
P.O. Box 25978
Ft Lauderdale, FL 33320

ROSA BUSTO-PINA
11951 Southwest 51st Street
Miami, FL 33175

ROSEMARIE BACALLAO
5895 Southwest 117th Street
Coral Gables, FL 33156

ROSLYN C LEWIN
2 S University Drive Suite 312
Plantation, FL 33324

ROSA GARCIA ACEVEDO
380 W 49th Street
Hialeah, FL 33012

ROSEMARY U JONES
1033 Hardee Road
Coral Gables, FL 33146-3329

ROSS & BURDEN PA
434 N Halifax Avenue Suite 1
Daytona Beach, FL 32118

ROSS B TOYNE
Toyne & Mayo P.A.
150 Southeast 2nd Avenue Suite 1025
Miami, FL 33131

ROSSWAY MOORE & TAYLOR
2101 Indian River Boulevard
Suite 200
Vero Beach, FL 32960

ROWLAND THOMAS & JACOBS P
2401 Shoreham Road
Orlando, FL 32803

ROSS E PAYNE
2832 Waymeyer Drive
Orlando, FL 32812

Roth Law, P.A.
433 Plaza Real
Suite 275
Boca Raton, FL 33432

ROXANA I NASCO PA
2600 S. Douglas Road
Suite 913
Coral Gables, FL 33134

ROSS EARLE & BONAN PA
P.O. Box 2401
Stuart, FL 34995-2401

ROTH ROTH & ASSOCIATES PA
1951 Northwest 150th Avenue Suite 103
Hollywood, FL 33028-2876

ROXANA MIRABAL
3650 NW 82nd Avenue
Penthouse 505
Doral, FL 33166

ROSS FIRTELL PA
6100 Glades Road Suite 201
Boca Raton, FL 33434

ROTH ROTH & ASSOCIATES PA
2020 Northeast 163 Street Suite 300
North Miami Beach, FL 33162

Roxane Fuentes, P.A.
P.O. Box 820292
Pembroke Pines, FL 33082

ROSS G BAYLOR
600 Northlake Boulevard
North Palm Beach, FL 33408-5324

ROTH ROUSSO & KATSMAN LLP
841 W 47th Street
Miami, FL 33140-2902

ROXANNE BETH AXELROD PA
2290 10th Avenue N Suite 402
Lake Worth, FL 33461-6611

ROSS H MANELLA PA
Hinshaw Culbertson
1 E Broward Boulevard Suite 1010
Ft Lauderdale, FL 33301

ROTHFELD & PIERCE PA
7961 Northwest 54th Court
Lauderhill, FL 33351-5062

ROXANNE HINO
1420 Southeast 47th Street
Cape Coral, FL 33904

ROSS LANIER DEIFIK & CLIFF PA
Tib Financial Center
599 9th Street N Suite 300
Naples, FL 34102

ROTHMAN & TOBIN PA
10800 Biscayne Blvd
Suite 700
Miami, FL 33161

ROXANNE HINO
1700 Monroe Street
Ft Myers, FL 33901

Ross Rosenberg Law, P.A.
9100 S. Dadeland Boulevard
Suite 1500
Miami, FL 33156

ROTHMAN & VERNER
1300 N Federal Highway Suite 203
Boca Raton, FL 33432

ROY A ALTERMAN
2115 Palm Bay Road NE
Suite 1E
Palm Bay, FL 32905

ROSSANO TORRENT & LEYTE-VIDAL
1110 Brickell Avenue 7th Floor
Miami, FL 33131

ROTHSTEIN ROSENFELDT ADLER
Las Olas City Centre
401 E Las Olas Boulevard Suite 1650
Ft Lauderdale, FL 33301

ROY D OPPENHEIM
1290 Weston Road Suite 214
Weston, FL 33326

ROY L LUCAS
P.O. Box 190007
Ft Lauderdale, FL 33319

Ruben Spinrad, P.L.
631 US Highway 1
Suite 206
North Palm Beach, FL 33408

RUDOLPH J. INMAN, JR.
2252 Gulf Life Tower
Jacksonville, FL 32207

ROY L WEINFELD PA
2665 S. Douglas Road
Suite 805
Miami, FL 33133

RUBINO AND ASSOCIATES PA
159 Lookout Pl Suite 101
Maitland, FL 32751

RUDOLPH M DI LASCIO JR
5798 Johnson Street
Hollywood, FL 33021

ROY M SPEER
2535 Success Drive
Odessa, FL 33556-3401

Rubino Findley, P.L.L.C.
20283 State Road 7
Suite 400
Boca Raton, FL 33498

RUFUS O JEFFERSON
693 Riggins Road
Tallahassee, FL 32308

ROY THORNTON MCDANIEL JR
P.O. Box 1518
Key Largo, FL 33037

RUDEN MCCLOSKY
701 Brickell Avenue Suite 1900
Miami, FL 33131

Ruiz Law, P.A.
1101 Miranda Lane
#107
Kissimmee, FL 34741

ROYAL FLAGG JONAS
300 71st Street Suite 405
Miami Beach, FL 33141

RUDEN MCCLOSKY PA
222 Lakeview Avenue Suite 800
West Palm Beach, FL 33401

Ruiz-Gonzalez Law PLLC
12030 SW 129th Court
Suite 208
Miami, FL 33186

Royal Palm Title
3860 N. Powerline
Deerfield Beach, FL 33073

RUDEN MCCLOSKY PA
P.O. Box 1900
Ft Lauderdale, FL 33302-1900

RULON D MUNNS
Bogin Munns & Munns
2601 Technology Drive
Orlando, FL 32804

ROYCE D PIPKINS
P.O. Box 720857
Orlando, FL 32872-0857

RUDEN MCCLOSKY SMITH
701 Brickell Avenue Suite 1900
Miami, FL 33131-2860

RUMBERGER KIRK & CALDWELL
P.O. Box 1873
Orlando, FL 32802-1873

ROZALYN LANDISBURG
220 Meadowbrook Avenue
Upper Darby, PA 19082-1220

RUDNICK & WOLFE
101 E Kennedy Boulevard Suite 2000
Tampa, FL 33602-5150

Rumrell Bate McLeod & Brock, P.
24 Cathedral Place Suite 504
St Augustine, FL 32084

RUBEN J PADRON PA
9370 SW 72nd Street
Suite A142
Miami, FL 33173

RUDOLF & HOFFMAN PA
615 Northeast Third Avenue
Ft Lauderdale, FL 33304

RUSH & GLASSMAN
11 Southeast 2nd Avenue
Gainesville, FL 32601

RUSH MARSHALL JONES AND
P.O. Box 3146
Orlando, FL 32802-3146

RUSSELL LAW OFFICES PA
P.O. Box 2751
Orlando, FL 32802

RYAN & MARKS
3000-8 Hartley Road
Jacksonville, FL 32257

Rushing Law Firm, P.L.L.C.
3124 West County Highway 30A
Santa Rosa Beach, FL 32459

RUSSELL M ROBBINS PA
14160 NW 77th Court
Suite 22
Miami Lakes, FL 33016

RYAN & RYAN
631 US Highway One Suite 100
North Palm Beach, FL 33408

RUSSELL A MEADE
256 Miami Avenue W
Venice, FL 34285

RUSSELL S ADLER
707 Southeast 3 Avenue Suite 101
Ft Lauderdale, FL 33316

RYAN & RYAN LLC
700 E. Dania Beach Boulevard
3rd Floor
Dania Beach, FL 33004-3090

RUSSELL D GAUTIER
P.O. Box 1169
Tallahassee, FL 32302-1169

RUSSELL S JACOBS PA
20700 W. Dixie Highway
Aventura, FL 33180

RYAN A RAMSARAN PA
1270 Sweet Violet Court
West Palm Beach, FL 33415

RUSSELL D KAPLAN
7951 Southwest 6th Street Suite 210
Plantation, FL 33324

RUSSELL S KOSS
245 N Tamiami Trail Suite A
Venice, FL 34285-1917

Ryan D. Gesten, P.A.
6824 Griffin Road
Davie, FL 33314

RUSSELL GEIGER
6093 S Akron Way
Greenwood Village, CO 80111-5228

RUSSELL T KAMRADT PA
1441 Sturbridge Court
Dunedin, FL 34698-2263

RYAN P DUGAN PA
2223 McGregor Boulevard
Ft Myers, FL 33901

RUSSELL J FERRARO JR
Ferraro and Ferraro
3601 E Ocean Boulevard Suite 201
Stuart, FL 34996

RUSSELL W. HITCHCOCK
8721 Palisades Drive
Tampa, FL 33615-4924

RYAN P ROOTH
11201 Park Boulevard Suite 21
Seminole, FL 33772

RUSSELL JACOBS
De La O & Marko
3001 Southwest 3rd Avenue
Miami, FL 33129

Ruster Law Group, P.L.L.C.
1693 Main Street
Suite C
Sarasota, FL 34236

RYAN T DOSEN PL
520 Brickell Key Drive Suite O-205
Miami, FL 33131

RUSSELL L FORKEY PA
2888 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

RUTHERFORD MULHALL PA
2600 N Military Trail 4th Floor
Boca Raton, FL 33431-6315

Ryan W. Gambert, P.A.
240 N Washington Boulevard Suite46
Sarasota, FL 34236

S A RODDENBERY JR
3101 W Michigan Avenue Suite A
Pensacola, FL 32526

S NICKY MITCHELL-POPE PA
11221 Southwest 20th Street
Miramar, FL 33025

SADER & LEMAIRE PA
224 Commercial Boulevard
Suite 310
Lauderdale By The Sea, FL 33308

S AVERY SMITH
5840 Red Bug Lake Road
Suite 350
Winter Springs, FL 32708

S PHILIP MALSPEIS
6319 Northwest 24th Street
Boca Raton, FL 33434-4317

SAFRON ROONEY & DZURAK
P.O. Box 400
Punta Gorda, FL 33951-0400

S CURTIS KISER
5385 Wpa Road
Lamont, FL 32336-0810

S RAY GILL PA
P.O. Box 337
Ocala, FL 32678-0337

Sagacity Legal, P.L.L.C.
121 Lucina Drive
Hypoluxo, FL 33462

S DAVID SHEFFMAN
1111 Lincoln Road Suite 800
Miami Beach, FL 33139-2451

S SY SHERR
523 S Washington Boulevard
Sarasota, FL 34236-7104

SAGE TITLE & ESCROW SERVIC
2809 Poinsettia Avenue
West Palm Beach, FL 33407-5426

S EMORY ROGERS
P.O. Box 7225
West Palm Beach, FL 33405

S THOMAS PADGETT PA
P.O. Box 673
Keego Harbor, MI 48320

SAGRE LAW FIRM PA
5201 Blue Lagoon Drive 8th Floor
Miami, FL 33126

S GEORGE TRAGER
1090 Kane Concourse 1 Suite 201
Bay Harbor, FL 33154

SABRINA M BATEH PA
13055 Sandwedge Court
Jacksonville, FL 32224-8419

SALA & GOMEZ PA
260 Crandon Boulevard Suite 14
Key Biscayne, FL 33149

S HOWARD ADELMAN
2975 Myrtle Oak Circle
Davie, FL 33328-6740

SACHER MARTINI & SACHER PA
2334 Ponce de Leon Boulevard
Suite 250
Coral Gables, FL 33134

Salas Law Firm, P.A.
dba JP Salas Law
2601 E. Oakland Park Blvd., Suite 40
Ft. Lauderdale, FL 33306

S HOWARD ORNER
2855 University Drive Suite 110
Coral Springs, FL 33065

Sachs & La Seur, P.A.
1394 County Highway 283s Building 4
Santa Rosa Beach, FL 32459

SALAZAR & KELLY LAW GROUP
2587 N Orange Blossom Trail
Kissimmee, FL 34744

S KIRBY MONCRIEF
P.O. Box 4848
Sanford, FL 32772-4848

SACHS SAX CAPLAN PL
6111 Broken Sound Parkway
Suite 200
Boca Raton, FL 33487

SALEEBY RANSIER PA
Attn: Richard E. Saleeby
359 S. County Road
Palm Beach, FL 33480-4472

SALEM LAW GROUP PA
P.O. Box 3399
Tampa, FL 33601-3399

SALVATORI WOOD & BUCKEL PL
2150 Goodlette Road North
6th Floor
Naples, FL 34102

SAMIRA GHAZAL
Samira Ghazal P.A.
1909 Southwest 27th Avenue
Miami, FL 33145

SALLEY FEINBERG HAMES & HINTZE
P.O. Box 4923
Orlando, FL 32802-4923

SAM C CALIENDO
3170 N. Federal Highway
Suite 116
Lighthouse Point, FL 33064

SAMOLE & BERGER PA
11270 SW 59 Avenue
Miami, FL 33156

SALLY CARNEY BUSSELL
Sally Carney Bussell P.A.
201 E Government Street
Pensacola, FL 32501

SAM COOPER HILL
P.O. Box 2113
Eureka Springs, AR 72632-2113

SAMOUCE MURRELL & GAL PA
1415 Panther Lane Suite 343
Naples, FL 34109

SALLY N SAWH
4575 Sabal Palm Road
Miami, FL 33137

SAM COSTA JR
1900 N Militry Trail Suite 102
Woodside Plaza
Boca Raton, FL 33431-8503

SAMUEL A ROACH
Harris Barrette Mann & Dew
P.O. Box 2011
St Petersburg, FL 33731-2011

SALLY S BENSON
11211 Prosperity Fms Road
Suite C-111
Palm Beach Gardens, FL 33410

SAM J GABRIEL
Gabriel Gabriel & Raymond L.L.C.
4601 Military Trail Unit B206
Jupiter, FL 33458

SAMUEL B BERGER
9417 Carlyle Avenue
Miami Beach, FL 33154-2445

Salmon Title & Law
10100 W. Sample Road
Suite 403
Coral Springs, FL 33065

Sam Karl, Esquire
9130 S Dadeland Boulevard Suite 1528
Miami, FL 33156

SAMUEL B BRAHM
3621 Central Avenue
St Petersburg, FL 33713-8434

SALPETER GITKIN LLP
3864 Sheridan Street
Hollywood, FL 33021

SAM R ASSINI LLC
8695 College Parkway Suite 432
Ft Myers, FL 33919

SAMUEL C AURILIO
840 US Highway One Suite 320
North Palm Beach, FL 33408

SALTER FEIBER MURPHY HUTSON &
3940 NW 16th Boulevard
Building B
Gainesville, FL 32605-7399

SAM W BOONE JR PA
4545 NW 8th Avenue
Suite A
Gainesville, FL 32605-4522

SAMUEL D BALLEN
2295 Northwest Corporaate Boulevd
Boca Raton, FL 33431-7373

SALVATORE D. DEFELICE
2637 N. Andrews Avenue
Ft. Lauderdale, FL 33311-2509

SAM Y ALLGOOD JR
5645 Nebraska Avenue
New Port Richey, FL 34652

SAMUEL D LOPEZ PA
1851 Northwest 125th Avenue Suite3
Pembroke Pines, FL 33028

SAMUEL E DUKE
P.O. Box 3706
Lake Wales, FL 33859-3706

SAMUEL S BLUM
Samuel Spencer Blum Esquire
2666 Tigertail Avenue, Suite 106
Coconut Grove, FL 33133

SANCHEZ-MEDINA GONZALEZ &
1200 Brickell Avenue
Suite 950
Miami, FL 33131

SAMUEL G EASTERBROOK III
State Attorney's Office
251 N Ridgewood Avenue
Daytona Beach, FL 32114-7505

SAMUEL S HENDERSON
1735 W Hibiscus Boulevard Suite 300
Melboure, FL 32901-2616

SANDER MEDNICK
P.O. Box 364
Annapolis, MD 21404

SAMUEL HY SILVERGLATE
801 S University Drive Suite 500
Plantation, FL 33324

SAMUEL S SOROTA
801 Northeast 167th Street Suite 308
North Miami Beach, FL 33162-3729

SANDERS LAW GROUP PA
6931 4th Street North
St Petersburg, FL 33702

SAMUEL I LEFF
2775 Sunny Isles Boulevard Suite 100
North Miami Beach, FL 33160-4007

SAMUEL SHERADSKY, P.A.
3929 Ponce Deleon Blvd.
Miami, FL 33134-7323

SANDERS MCEWAN MARTINEZ LU
P.O. Box 753
Orlando, FL 32802-0753

SAMUEL J WEISS
1000 E Robinson Street
Orlando, FL 32801

SAMUEL STEEN
11392 Southwest 86th Lane
Miami, FL 33173

Sanders Title Company
6931 4th Street North
St Petersburg, FL 33702

SAMUEL L HELLER
1901 N Ocean Boulevard Suite 2-C
Ft Lauderdale, FL 33305

SAMUEL SUSI
7806 Charney Lane
Boca Raton, FL 33496-1326

SANDOR F GENET & ASSOCIATP
99 Northeast 167th Street
North Miami Beach, FL 33162-3402

SAMUEL L LEPRELL
Street Marks Place Suite 201
1930 San Marco Boulevard
Jacksonville, FL 32207

SAMUEL V JOHNSON
13350 Ponderosa Way
Ft Myers, FL 33907

SANDRA B FERRELL
10910 Donamere Drive
Alpharetta, GA 30022

SAMUEL M PEEK
222 Government Street Suite D
Niceville, FL 32578

SANCHEZ & ASSOCIATES PA
P.O. Box 941703
Miami, FL 33194-1703

SANDRA B. RIGGS
150 W. Flagler St., Suite 2001
Miami, FL 33130-1557

SAMUEL M SILVER
5220 S. University Drive
Suite 210
Davie, FL 33328

SANCHEZ LAW GROUP PA
605 E Robinson Street
Suite 650
Orlando, FL 32801

SANDRA BONFIGLIO PA
105 Avenue of The Arts
Ft Lauderdale, FL 33312

SANDRA BOSSO-PARDO
1615 Forum Pl Suite 500
West Palm Beach, FL 33401

SANDRA WISEMAN PA
P.O. Box 1896
Sarasota, FL 34230

SANTO J SOTTILARE
2699 Sterling Road
Ft Lauderdale, FL 33312-6543

SANDRA DUCHEINE-BAKER
Ducheine Baker & Associates P.A.
9050 Pines Boulevard Suite 425
Pembroke Pines, FL 33024

SANFORD A MINKOFF
Lake County Attorney's Office
315 W. Main Street
Tavares, FL 32778

SAPURSTEIN & BLOCH PA
9700 S. Dixie Highway
Suite 1000
Miami, FL 33156-2800

SANDRA G KRAWITZ PA
1001 Tullo Farm Road
Bridgewater, NJ 08801

SANFORD N REINHARD
2875 Northeast 191st Street Suite 404
N Miami Beach, FL 33180-2803

SARA BARLI HERALD
800 Northwest 15th Street
Miami, FL 33136-1495

SANDRA G SMITH
6405 Northwest 18th Avenue
Gainesville, FL 32605

Santana Rodriguez Law, P.A.
3663 Southwest 8th Street Suite 208
Miami, FL 33135

SARA DREILING MORIBER
1434 West 24th Street
Miami Beach, FL 33140-4523

SANDRA H PETERSON
905 Southwest Baya Drive
Lake City, FL 33025

SANTIAGO A ALPIZAR PA
1699 Coral Way Suite 512
Miami, FL 33145-2860

Saracco Law LLC
520 Brevard Avenue
Cocoa, FL 32922

SANDRA J POMERANTZ
400 E Lake Mary Boulevard
Sanford, FL 32773-7127

SANTIAGO DIEZ
1395 Brickell Avenue
Suite 800
Miami, FL 33131

SARAGA & LIPSHY PA
201 NE 1st Avenue
Delray Beach, FL 33444

SANDRA LYNN SANDERS
203 W Oak Street
Arcadia, FL 34266

SANTIAGO J PADILLA
Law Offices Santiago J Padilla
1001 Brickell Bay Drive Suite 1704
Miami, FL 33131

SARALYN NEMSER
12240 NE 14th Avenue
North Miami, FL 33161

SANDRA P PENAGOS PA
8950 Southwest 74 Court,
Suite 1610
Miami, FL 33156

SANTIAGO J ROSELL
510 Gerona Avenue
Coral Gables, FL 33146-2715

SARI L REEGLER
1521 S Tamiami Trail Suite 304
Venice, FL 34292-3567

SANDRA W JOHNSON
2110 Park Street
Jacksonville, FL 32204

SANTINO & SABOL LAW GROUP
1675 Palm Beach Lakes Boulevard Suite 700
West Palm Beach, FL 33401

SARINO COSTANZO
10659 Northeast Quaybridge Court
Miami, FL 33138-2212

Sasha B. Berdeguer, P.A.
8603 S. Dixie Highway
Suite 205
Pinecrest, FL 33156

SAX WILLINGER & GOLD
600 S. Andrews Avenue
Suite 401
Fort Lauderdale, FL 33301

SCHENK & ASSOCIATES PLC
995 N Collier Boulevard
Marco Island, FL 34145

SAUL CIMBLER
1320 S Dixie Highway Suite 750
Miami, FL 33146-2938

SAXON & RICHARDSON P A
111 S Scott Street
Melbourne, FL 32901-1262

Scheril Murray Powell
Doumar Allsworth Laystrom Et Al
1177 SE 3rd Avenue
Ft. Lauderdale, FL 33316

SAUNDERS & SAUNDERS
2018 Lawson Road
Tallahassee, FL 32308

SAXON GILMORE CARRAWAY &
201 E Kennedy Boulevard Suite 600
Tampa, FL 33602

SCHILIAN & WATARZ PA
7000 W. Palmetto Park Road
Suite 210
Boca Raton, FL 33433

SAUNDERS CURTIS GINESTRA &
4450 NW 126th Avenue
Suite 101
Coral Springs, FL 33065

SAXTON R. GASKIN, III, P.A.
1465 San Juan Court
Clearwater, FL 34616-6051

SCHILLER KESSLER & GOMEZ P
7501 W Oakland Park Boulevard
Ft Lauderdale, FL 33319

SAUNDRA DURRENCE
4701 NW 82nd Court
Ocala, FL 34482

SCHAFFEL AND SHEEHAN PA
Coral Springs Financial Plaza
3300 University Drive Suite 604
Coral Springs, FL 33065

Schneider Law, L.L.C.
2856 E Oakland Park Boulevard
Ft. Lauderdale, FL 33306

SAUVOLA & ASSOCIATES PA
1750 N Florida Mango Road Suite 200
West Palm Beach, FL 33409-5230

SCHARLACKEN & ASSOCIATES PA
8142 Lowbank Drive
Naples, FL 34109-0774

SCHNUR & SCHNUR PA
7221 Southwest 7th Street
Plantation, FL 33317-3824

SAVAGE & ATLASS PL
Harbour Centre
18851 Northeast 29th Avenue Suite 303
Aventura, FL 33180

SCHARLIN LANZETTA & COHEN
1111 Brickell Avenue 29th Floor
Miami, FL 33131-3128

SCHOFIELD & SPENCER PA
1429 60th Avenue W.
Suite 300
Bradenton, FL 34207-4614

SAVAGE KRIM & SIMONS LAW OFFCS
121 NW 3rd Street
Ocala, FL 34475-6640

Scheflin Law Group, P.A.
6099 Stirling Road
Suite 105
Davie, FL 33314

SCHOOLEY & ASSOCIATES INC
1635 N Bayshore Drive Suite 104
Miami, FL 33132

SAWYER & SAWYER PA
8913 Conroy Windermere Road
Orlando, FL 32835

SCHELLER & LEE PLC
1000 Legion Pl Suite 1518
Orlando, FL 32801

SCHREIBER SCHREIBER &
5600 Sheridan Street
Hollywood, FL 33021-3240

SCHROPP BUELL & ELLIGETT PA
Landmark Centre Suite 2600
401 E Jackson Street
Tampa, FL 33602-5226

SCOTT & TAYLOR PA
505 S Flagler Drive Suite 1005
West Palm Beach, FL 33401

SCOTT DARYL BINDER
5121 Ehrlich Road Suite 102-A
Tampa, FL 33624-2015

SCHULTE ROTH & ZABEL
Phillips Point West Twr Suite 1002
777 S Flagler Drive
West Palm Beach, FL 33401-6124

SCOTT A MARCUS
Becker & Poliakoff P.A.
121 Alhambra Plaza Suite 1000 (10 Fl)
Coral Gables, FL 33134

SCOTT E GORDON
C/O Lutz Bobo & Telfair
2 N Tamiami Trail Suite 500
Sarasota, FL 34236

SCHULTZ & ASSOCIATES PA
5656 Northwest Whitecap Road
Port St Lucie, FL 34986

SCOTT ALAN SALOMON
C/O Salomon & Mittelberg P.A.
2770 University Drive
Coral Springs, FL 33071

SCOTT E SIMOWITZ
800 Corporate Drive Suite 510
Ft Lauderdale, FL 33334

SCHULTZ & ASSOCIATES PA
P.O. Box 1685
Safety Harbor, FL 34695-1685

SCOTT BROWN
Scott Brown P.A.
100 S Ashley Drive Suite 2200
Tampa, FL 33602

SCOTT H LANGSTON
P.O. Box 1897
Lakeland, FL 33802-1897

SCHUMANN LAW GROUP PA
Bonita Bay Executive Center
3451 Bonita Bay Boulevard Suite 200
Bonita Springs, FL 34134-4378

SCOTT C TEPPER
120 E Granada Boulevard
Ormond Beach, FL 32176

SCOTT HARRIS BRYAN BARRA
4400 PGA Boulevard
Suite 603
Palm Beach Gardens, FL 33410-6562

SCHUTT LAW FIRM PA
1322 Southeast 46th Lane Suite 202
Cape Coral, FL 33904-8642

Scott C. Gherman, P.A.
902 Clint Moore Road
Suite 120
Boca Raton, FL 33487

SCOTT J PERDIGON PA
9100 S Dadeland Boulevard Suite 1
Miami, FL 33156

SCHUTZ LITIGATION LLC
535 Central Avenue
St Petersburg, FL 33701

SCOTT CHARLTON
P.O. Box 24268
Tampa, FL 33623-4268

SCOTT JAY SENFT
126 S Federal Highway Suite 208
Dania, FL 33004

SCHWARTZ GOLD COHEN &
54 SW Boca Raton Boulevard
Boca Raton, FL 33432

SCOTT D CLARK PA
655 W Morse Boulevard Suite 212
Winter Park, FL 32789

SCOTT KRAMER
6650 W Indiantown Road Suite 200
Jupiter, FL 33458

SCHWENKE & CARLSON, P.A.
P.O. Box 23929
Ft. Lauderdale, FL 33307-3929

SCOTT D LARUE
2401 W Bay Drive Suite 303
Largo, FL 33770-4923

SCOTT L PESTCOE
Westside Corporate Center
150 S Pine Island Road Suite 540
Plantation, FL 33324

SCOTT LAW GROUP PLC
728 Wood Street
Dunedin, FL 34698

SCOTT STADLER PA
1750 University Drive Suite 202
Coral Springs, FL 33071

SEAN V DONNELLY
3708 W Euclid Avenue
Tampa, FL 33629

SCOTT LEGAL ASSOCIATES PA
99 Orange Street
St Augustine, FL 32084

SCOTT SWEIGART
Law Office of Scott H Sweigart P.A.
6400 N Andrews Avenue Suite 340
Ft Lauderdale, FL 33309

Secure Title and Trust, L.L.C.
3650 NW 82nd Avenue
Suite 401
Doral, FL 33166

SCOTT LEVINE
1625 N. Commerce Parkway
Suite 225
Weston, FL 33326

Scott Torrie, P.A.
34931 US Highway 19 N
Suite 210
Palm Harbor, FL 34684

Security Title & Escrow, Inc.
100 W. Cypress Creek Road
Suite 910
Ft Lauderdale, FL 33309

SCOTT M GRANT
3400 Tamiami Trail N Suite 201
Naples, FL 34103

SCOTT W FITZPATRICK PA
811 Cypress Village Boulevard Suite A
Sun City Center, FL 33573-6724

SEGAUL & STOLL PA
7805 SW 6th Court
Plantation, FL 33324

SCOTT M ROSEN
2559 Camelot Court
Cooper City, FL 33026-3648

SCOTT W. PUTNEY
2501 Porter Street Northwest
Suite 716
Washington, DC 20008-1258

SEGREDO & WEISZ
Attn: Frank J. Segredo
6080 Bird Road Suite 5
Miami, FL 33155

SCOTT R AUSTIN
100 Northeast Third Avenue Suite 1100
Ft Lauderdale, FL 33301

SCRUGGS & CARMICHAEL PA
4923 N.W. 43rd Street
Gainesville, FL 32606

SEIDLIN & TRENK PA
Suite 308-L Parkview Building
1876 N University Drive
Plantation, FL 33322

SCOTT R BOATRIGHT
3128 Swooping Willow Court W
Jacksonville, FL 32223

Scruggs Carmichael & Wershow, P.A.
4923 N.W. 43rd Street
Gainesville, FL 32606

SEIDMAN PREWITT DIBELLO PA
1550 Madruga Avenue Suite 504
Coral Gables, FL 33146

SCOTT R JAY
19500 Northeast 21st Court
Miami, FL 33179

SEAN JAY GREENE
700 Southeast 3rd Avenue Suite 100
Ft Lauderdale, FL 33316

Sejpal Law Firm, P.A.
14039 N Dale Mabry Highway
Tampa, FL 33618

SCOTT ROSEN PA
150 S. Pine Island Road
Suite 300
Plantation, FL 33324

SEAN L FISHER
Fisher & Davidson L.L.P.
1450 Madruga Avenue Suite 202
Coral Gables, FL 33146

SELLAR SEWELL RUSS SAYLOR
P.O. Box 492722
Leesburg, FL 34749-2722

SELLERS & PREVATT
108 Howard Street W
Live Oak, FL 32064-2302

SETH D LUBIN
P.O. Box 822612
South Florida, FL 33082

SHALLOWAY & SHALLOWAY PA
1400 Centrepark Boulevard Suite 7
West Palm Beach, FL 33401-2109

SELZ & MUVDI SELZ PA
500 University Boulevard
Suite 110
Jupiter, FL 33458

SETH I COHEN
5550 Glades Road
Suite 250
Boca Raton, FL 33431

Shane M. Farnsworth, P.A.
70 SE 4th Avenue
Delray Beach, FL 33483

SEMET LICKSTEIN MORGENSTERN
Nationsbank Tower
100 Southeast 2nd Street 17th Floor
Miami, FL 33131

SETH KIMMEL
Seth Kimmel P.A.
2797 Oakbrook Lane
Weston, FL 33332

SHANELL M SCHUYLER
2401 E Atlantic Boulevard Suite 40
Pompano Beach, FL 33062

SEMPER WOODS PA
425 W Colonial Drive Suite 204
Orlando, FL 35804-6863

Sewar Legal, P.A.
600 Cleveland Street
Suite 287
Clearwater, FL 33755

SHANNON A GARVEY
1901 E Atlantic Boulevard
Pompano Beach, FL 33060-6562

SERBER & ASSOCIATES
Turnberry Plaza
2875 NE 191st Street, Suite 801
Aventura, FL 33180

SEYMOUR KAPLAN
1009 Sailors Reef
Ft. Collins, CO 80525-3149

SHANNON HOUK
17331 Carden Court
Ft Myers, FL 33908

SERFATY & GARCIA PA
4770 BISCAYNE BLVD STE 1430
MIAMI, FL 33137

Seymour N. Singer, P.A.
7401 Wiles Road
Suite 230
Coral Springs, FL 33067

Shante Pressley
P.O. Box 2148
Orlando, FL 32802

Serfaty Law, P.A.
4770 Biscayne Boulevard
Suite 1430
Miami, FL 33137

SHACKLEFORD FARRIOR
P.O. Box 3324
Tampa, FL 33601-3324

SHAPIRO & FISHMAN
2424 N. Federal Highway
Suite 360
Boca Raton, FL 33431

SERGIO ELIZALDE
101 S Alpine View Lane
Driggs, ID 83422

Shafer Cohen, L.L.P.
5550 Glades Road
Suite 250
Boca Raton, FL 33431

SHAPIRO & WEIL
8925 Collins Avenue Unit 7h
Surfside, FL 33154

SERGIO J GUZMAN
2440 Coral Way
Miami, FL 33145

SHALLE STEPHEN FINE
2071 S Bayshore Drive Suite 602
Miami, FL 33133

SHAPIRO BLASI WASSERMAN &G
7777 Glades Road Suite 400
Boca Raton, FL 33434

Shapiro, P.A.
19 W. Flagler Street
Suite 516
Miami, FL 33130

SHARON B LOGAN
P.O. Box 4258
Ormond Beach, FL 32175

SHARON REAGAN
201 Government Street
Pensacola, FL 32501

SHAPO FREEDMAN & BLOOM PA
200 S Biscayne Boulevard Suite 4750
Southeast Financial Center
Miami, FL 33131-2368

SHARON B RINEHIMER
C/O Rgf Environmental Group
3875 Fiscal Court Suite 100
West Palm Beach, FL 33404

SHARON S JONES
20930 Southwest 248th Street
Homestead, FL 33031

SHARI J ELESSAR PA
The Dayson Group
5849 Okeechobee Boulevard Suite 201
West Palm Beach, FL 33414

SHARON JANICE WALKER
6122 Washington Street Suite 3
Hollywood, FL 33023

SHARON S VANDER WULP PA
712 Shamrock Boulevard
Venice, FL 34293

SHARI N HINES PA
8363 S Coral Circle
Pompano Beach, FL 33058

SHARON L MCCLOUD
2830 Northwest 41st Street Suite G1
Gainesville, FL 32606

SHARON S WALKER PA
15150 NW 79th Court
Suite 195
Miami Lakes, FL 33016

SHARI OLEFSON
15 Southeast 9th Avenue
Ft Lauderdale, FL 33301

SHARON L SIMMONS
300 W Adams Street Suite 580
Jacksonville, FL 32202

SHARP DIAMOND PA
90 Almeria Avenue Suite 202
Coral Gables, FL 33134

SHARIT BUNN & CHILTON PA
P.O. Box 9498
Winter Haven, FL 33883-9498

SHARON L. LANGER
111 N.W. First Avenue
Suite 212
Miami, FL 33128-1836

SHARYN D GARFIELD
1440 Coral Ridge Drive Suite 184
Coral Springs, FL 33071-5433

Sharlas Law, PL
990 Biscayne Boulevard Suite 502
Miami, FL 33132

SHARON M ZUCCARO
3461 Bonita Bay Boulevard Suite 221
Bonita Springs, FL 34134

SHAUGHNESSY & PEREZ PA
P.O. Box 231
Orlando, FL 32802-0231

Sharma Eminent Domain Lawyers, P.L.L.C.
3732 Winter Garden Vineland Road
Winter Garden, FL 34787-5483

SHARON P TALBOT PA
258 Seminole Avenue
Palm Beach, FL 33480

Shaunda Brown Attorney & Counsela
P.O. Box 1750
Apopka, FL 32704-1750

Sharon Ann Cox, P.A.
7310 W. McNab Road
Suite 209
Tamarac, FL 33321

SHARON R BOCK
301 N Olive Avenue 9th Floor
West Palm Beach, FL 33401

SHAYNA M BECHTEL PL
1000 SE Monterey Commons Boule
Suite 106
Stuart, FL 34996

SHEEHAN & CELAYA PA
300 Dal Hall Boulevard
Lake Placid, FL 33852

SHELLEY B MUND
6715 Academy Road Northeast
Albuquerque, NM 87109-3365

SHEPPARD BRETT STEWART HE
9100 College Pointe Court
Ft Myers, FL 33919

SHEEHE LEVINE CUNNINGHAM
201 S Biscayne Boulevard Suite 1800
Miami, FL 33131

SHELLEY HARRELL SHELTON PA
146 Avenue B Northwest
Winter Haven, FL 33881-4506

SHERI E NOTT PA
6751 N Federal Highway Suite 100
Boca Raton, FL 33487

Shehadeh Giannamore, P.L.L.C.
620 S. Le Jeune Road
Coral Gables, FL 33134

SHELLY O HALLEN
10450 Southwest 70th Avenue
Miami, FL 33156-3260

SHERI L GREEN
P.O. Box 221485
Hollywood, FL 33022-1485

SHELDON BRUCE PALLEY
1497 Northwest 7th Street
Miami, FL 33125-3640

SHENDELL & ASSOCIATES PA
3650 N FEDERAL HWY #202
LIGHTHOUSE POINT, FL 33064

SHERI L HAZELTINE & ASSOCIA
800 Palm Trail Plaza Suite 300
Delray Beach, FL 33483

SHELDON ENGELHARD
7369 Woodmont Court
Boca Raton, FL 33434-3210

SHENDELL & POLLOCK PL
621 Northwest 53rd Street Suite 310
Boca Raton, FL 33487

SHERMAN & WALDMAN PA
440 S Andrews Avenue
Ft Lauderdale, FL 33301

SHELDON GOLDING
800 Southeast 3rd Avenue Suite 300
Ft Lauderdale, FL 33316-1152

SHENNA A STEVENS
15251 Northeast 18th Avenue Suite 3
North Miami Beach, FL 33162

SHERMAN M BROD
P.O. Box 18877
Tampa, FL 33679-8877

SHELDON L WIND
5700 Memorial Highway Suite 102
Tampa, FL 33615

SHEPARD & LESKAR PA
100 NW 70TH AVE 1ST FL
PLANTATION, FL 33317

SHERMAN N SMITH III
2145 14th Avenue Suite 19
Vero Beach, FL 32960-4414

SHELL FLEMING DAVIS & MENGE
P.O. Box 1831
Pensacola, FL 32591-1831

Shepard, Smith, Kohlmyer & Hand, P.A.
2300 Maitland Center Parkway
Suite 100
Maitland, FL 32751

SHERRI K DEWITT
Dewitt Law Firm P.A.
P.O. Box 2625
Orlando, FL 32802-2625

SHELLEY B MAURICE
11076 S Military Trail
Boynton Beach, FL 33436-7217

SHEPPARD & SHEPPARD LLC
2444 Greenbrier Court
Weston, FL 33327

SHERRI L ALLAN
731 Oak Avenue
Panama City, FL 32401

SHERRI R HELLER
18205 Biscayne Boulevard
Suite 2205
Aventura, FL 33160

Sholtes Law, PLLC
604 Boston Avenue
Ft. Pierce, FL 34950

Sieg & Cole, P.A.
2945 Defuniak Street
Trinity, FL 34655

SHERRY A STANLEY
Sherry A. Stanley P.A.
6821 Camarin Street
Coral Gables, FL 33146

SHOOK HARDY & BACON LLP
Miami Center Suite 2400
201 S Biscayne Boulevard
Miami, FL 33131-4332

SIEGEL LIPMAN DUNAY &
5355 Town Center Road Suite 801
Boca Raton, FL 33486-1069

SHERRY L HYMAN
Admirals Corporate Center
3535 Military Trail, Suite 101
Jupiter, FL 33458

SHUFFIELD LOWMAN & WILSON PA
Attn: Amanda Tighe
1000 Legion Place, Suite 1700
Orlando, FL 32801

SIEGFRIED F KESSLER
P.O. Box 302
Shalimar, FL 32579

SHERYL A EDWARDS
1800 2nd Street Suite 720
Sarasota, FL 34236-5966

SHUMAKER LOOP & KENDRICK LLP
101 E. Kennedy Boulevard
Suite 2800
Tampa, FL 33602-5152

SIEGFRIED RIVERA LERNER
DBA Siegfried Rivera
201 Alhambra Circle, 11th Floor
Coral Gables, FL 33134

Shin Law Firm, P.A.
189 S. Orange Avenue
Suite 1650S
Orlando, FL 32801

Shupe & Dhawan, P.A.
888 SE 3rd Avenue
Suite 202
Ft Lauderdale, FL 33016

SIEMON & LARSEN PA
433 Plaza Real Suite 339
Boca Raton, FL 33432

SHIPLEY LAW FIRM
20110 U.S. Highway 441
Suite A
Mount Dora, FL 32757-6901

SHUTTS & BOWEN LLP
Attn: Beth Marley
200 S. Biscayne Boulevard, Suite 4100
Miami, FL 33131

SIEMON LARSEN & MARSH
Minzer Park
433 Plaza Real Suite 339
Boca Raton, FL 33432

SHIRLEY D WEISMAN
Radice Corporate Center - Cypress Crk
800 Corporate Drive Suite 510
Ft Lauderdale, FL 33334

Sibila Lage, PLLC
6301 Sunset Drive
Suite 203
South Miami, FL 33143

Silberstein Law Firm, P.L.L.C.
P.O. Box 2342
Sarasota, FL 34230

SHLOMIT FURMAN PA
21121 Northeast 21st Pl
Miami, FL 33179

SID C PETERSON JR
C/O DeLoach & Peterson P.A.
418 Canal Street
New Smyrna Beach, FL 32168

SILVER & SILVER
108 S Miami Avenue 2nd Floor
Miami, FL 33130

Shochet Law Group
3900 Woodlake Boulevard
Suite 202
Greenacres, FL 33463

SIDNEY B ALEXANDER
3800 Washington Road Apt 302
West Palm Beach, FL 33405

SILVER LEVY FELDMAN BASS &
500 S Australian Avenue Suite 800
West Palm Beach, FL 33401-6237

Silverberg | Brito, PLLC
1695 NW 110th Avenue
Suite 224
Doral, FL 33172

SIMON M HARRISON
222 Plaza Drive
Lehigh Acres, FL 33936-6018

SKIP BERG
Berg & Kessler
1872 S. Tamiami Trail, Suite D
Venice, FL 34293

SILVIA B ROJAS
Dade Branch Attorneys' Title
14791 Oak Lane
Miami Lakes, FL 33016

Simon M. Azarnia, P.A.
1820 Viaduct Palermo
Winter Park, FL 32789

SKIPPER LAW FIRM
P.O. Box 998
Gainesville, FL 32602-0998

SILVIA M RODRIGUEZ
8335 Southwest 72nd Avenue Suite 302-D
Miami, FL 33143

SIMON SCHINDLER & SANDBERG LLP
2650 Biscayne Boulevard
Miami, FL 33137

SKOBEL LAW PA
7475 SW 70th Lane
Gainesville, FL 32608

SILVIA MCLAIN
883 Sweetwater Island Circle
Longwood, FL 32779-2354

SIMPSON & DELGADO
240 S. Atlantic Ave
Ormond Beach, FL 32176

SLAUGHTER & GLADSON PA
13710 S Highway 441 Suite 100
Lady Lake, FL 32159-4450

SIMMONS & CLYNE PA
145 Northwest Central Park Plaza 2nd Flo
Port St Lucie, FL 34986

Simpson & Mena, P.A.
2250 SW 3rd Avenue
Suite 501
Miami, FL 33129

SLOTO & ASSOCIATES PL
9100 S. Dadeland Boulevard
Suite 1607
Miami, FL 33156

Simmons & Cook, PLLC
2080 McGregor Blvd.
Suite 101
Ft Myers, FL 33901

SION W CARTER JR
2618 Timberlake Drive
Orlando, FL 32806-7329

SLOTT BARKER & NUSSBAUM
4035 Atlantic Blvd.
Jacksonville, FL 32207

SIMON & SCHMIDT
766 SE Fifth Avenue
Delray Beach, FL 33483

SIVYER BARLOW & WATSON PA
401 E. Jackson Street
Suite 2225
Tampa, FL 33602

Smith & Associates
Suite 202
1499 S Harbor City Boulevard
Melbourne, FL 32901

SIMON & SIMON
3400 Malone Drive Suite 309
Chamblee, GA 30341-2712

SIXTO & ASSOCIATES PA
7975 NW 155th Street
Suite B
Miami Lakes, FL 33016

SMITH & SCHNACKE LPA
P.O. Box 1817
Dayton, OH 45401-1817

SIMON & SIMON PA
16400 NW 2nd Avenue
Suite 203
Miami, FL 33169

SKIP A DIRIENZO
Hochberg & Dirienzo P.A.
2946 E Commercial Boulevard
Ft Lauderdale, FL 33308

SMITH & SMITH ATTORNEYS AT LA
411 N. Washington Street
Perry, FL 32347

SMITH & SUPRASKI PA
16666 NE 19th Avenue
Suite 113
North Miami Beach, FL 33162

SMITH WILLIAMS & HUMPHRIES
712 S Oregon Avenue
Tampa, FL 33606-2543

SOBERING WHITE & LUCZAK PA
558 W New England Suite 240
Winter Park, FL 32789

SMITH GAMBRELL & RUSSELL LLP
50 N Laura Street Suite 2600
Jacksonville, FL 32202

SMITH, SMITH & WENDER, P.A.
190 W. Palmetto Park Road
Boca Raton, FL 33432-3828

SOBI Title, L.L.C.
7900 Nova Drive
Suite 205
Davie, FL 33324

SMITH HIATT & DIAZ PA
P.O. Box 19519
Ft Lauderdale, FL 33318

Smoler & Associates, P.A.
2611 Hollywood Boulevard
Hollywood, FL 33020

Sobota, P.L.
12555 Orange Drive
Davie, FL 33330

SMITH HOOD LOUCKS STOUT BIGMAN
444 Seabreeze Boulevard
Suite 900
Daytona Beach, FL 32118

SMOOT ADAMS EDWARDS & GREEN PA
8359 Stringfellow Road Unit 102
St James City, FL 33956-2910

SOFIA POWELL-COSIO
1900 Southwest 3rd Avenue
Miami, FL 33129

SMITH HULSEY & BUSEY
1800 Wachovia Bank Tower
225 Water Street
Jacksonville, FL 32202

SMOOT ADAMS EDWARDS DORAGH
8359 Stringfellow Road Suite 102
Saint James City, FL 33956-2914

Sokolof Remtulla, L.L.C.
224 Datura Street
Suite 515
West Palm Beach, FL 33401

SMITH MACKINNON PA
255 Orange Avenue Suite 1200
Orlando, FL 32801

SNELL & SNELL PA
436 N Peninsula Drive
Daytona Beach, FL 32118

SOL ALEXANDER
2333 Brickell Avenue Suite 909
Miami, FL 33129-2411

SMITH MCCORMICK PA
P.O. Box 3472
Riverview, FL 33569

SNELL LEGAL
160 E Granada Boulevard
Ormond Beach, FL 32176

SOL H PROCTOR PA
1101 Blackstone Building
233 E Bay Street
Jacksonville, FL 32202

SMITH SAUER & DEMARIA
510 E Zaragoza Street
Pensacola, FL 32502

SNYDER & KIAR
7931 Southwest 45th Street
Davie, FL 33328-3011

SOLAMBIT LAW GROUP PLLC
Attn: Jenette V. Mathai
401 E Las Olas Boulevard Suite 14
Ft Lauderdale, FL 33301-2218

SMITH THOMPSON SHAW & MANAUSA
3520 Thomasville Road
4th Floor
Tallahassee, FL 32308-3469

SOARES LAW PLC
301 Crawford Boulevard Suite 206
Boca Raton, FL 33432-3762

Solaris Law Group, P.A.
7900 Nova Drive Suite 205
Davie, FL 33324

Sole Law, P.L.L.C.
555 5th Avenue N.
St Petersburg, FL 33701

SORGINI & SORGINI
300 N. Federal Highway
Lake Worth Beach, FL 33460-3440

Spencer Bryant Siegel & Associate
DBA Siegel & Siegel
1600 S. Dixie Highway
Boca Raton, FL 33432

Soliman Law
415 Montgomery Road
Suite 141
Altamonte Springs, FL 32714

Sosa Law, P.L.L.C.
757 NW 27 Avenue
Suite 202
Miami, FL 33125

SPENCER GOLLAHON PA
P.O. Box 6453
Delray Beach, FL 33482-6453

SOLOMON & FURSHMAN LLP
1666 KENNEDY CAUSEWAY #302
NORTH BAY VILLAGE, FL 33141

South Florida Attorney Services, Inc.
990 Biscayne Boulevard Suite O-903
Miami, FL 33132

SPENCER LAW FIRM PLC
PO Box 14386
Tallahassee, FL 32317-4386

SOLOMON BARUGH ZOBERMAN
2455 E Sunrise Boulevard Ph-E
Ft Lauderdale, FL 33304

South Florida Law, P.L.L.C.
1920 E. Hallandale Beach Boulevard
Suite 900
Hallandale Beach, FL 33009

Spiro J. Verras, P.A.
31640 US Highway 19 N Suite 4
Palm Harbor, FL 34684

Sonia Y. Amador, P.A.
13831 Southwest 59th Street Suite 201
Miami, FL 33183

SOUTH MILHAUSEN PA
1000 Legion Place
Suite 1200
Orlando, FL 32801

SPONSLER BENNETT JACOBS &
P.O. Box 3300
Tampa, FL 33605

SONN & MITTELMAN PA
19495 Biscayne Blvd.
Suite 607
Aventura, FL 33180

Southtrust Law & Title, Inc.
1184 Eglin Parkway
Shalimar, FL 32579

SPOTTSWOOD SPOTTSWOOD &
500 Fleming Street
Key West, FL 33040

SONYA K DAWS
Messer Caparello & Self P.A.
2618 Centenial Pl
Tallahassee, FL 32308-0572

SPARLER & SPARLER PA
4200 S. Dixie Highway
West Palm Beach, FL 33405

SPRAKER & PRINZ PA
P.O. Box 1138
Stuart, FL 34995-1138

SOOBADRA CAMILLE GAUTHIER PA
4270 Aloma Avenue Suite 124
Winter Park, FL 32792-9388

SPEAR & HOFFMAN
9700 S Dixie Highway Suite 610
Miami, FL 33156

SPW Law Firm
8950 SW 74th Court
Suite 2201
Miami, FL 33156

SORAYA HEVIA KASPER
3525 Northwest 7th Street
Miami, FL 33125

SPENCER B GILBERT
403 Fernandina Street
Ft Pierce, FL 34949

Spyredes Law Firm, P.A.
4800 North Federal Highway Street
Boca Raton, FL 33431

SQUADRON, ELLENOFF, MANDLER,
1001 South Bayshore Drive
Suite 2600
Miami, FL 33131-4940

St. Joseph's Title Agency, LLC
12585 New Brittany Boulevard
Suite F
Fort Myers, FL 33907

STANLEY A MCDONALD
2023 Pine Isle Lane
Naples, FL 34112-6170

SQUIRE SANDERS & DEMPSEY
One Tampa City Center
201 N. Franklin Street, Suite 2100
Tampa, FL 33602-5164

St. Louis Morris, P.A.
110 SE 6th Street
Suite 1709
Fort Lauderdale, FL 33301

STANLEY ANGEL, P.A.
1021 Ives Dairy Road Suite 111
North Miami Beach, FL 33179-2537

SQUIRE SANDERS & DEMPSEY LLP
200 S Biscayne Boulevard Suite 4100
Miami, FL 33131-2398

STAACK SIMMS & HERNANDEZ PA
900 Drew Street Suite 1
Clearwater, FL 33755-4518

STANLEY B LEWIS
P.O. Box 69-3692
Miami, FL 33150

ST ARNOLD & STEARNS CHARTERED
1370 Pinehurst Road
Dunedin, FL 34698

STACY FRANK
100 N Tampa Street
Tampa, FL 33602

STANLEY BRODER
5000 Northwest 36th Street Suite C
Ft Lauderdale, FL 33319-6596

ST GEORGE & TEJERA
1735 Ponce De Leon Boulevard
Coral Gables, FL 33134

STACY J RITTER
4162 Northwest 73 Way
Coral Springs, FL 33065-2160

STANLEY D CAIDIN
4060 Inverrary Drive
Lauderhill, FL 33319

ST JOHN CORE FIROE & LEMME PA
Centurion Tower Suite 700
1601 Forum Place
West Palm Beach, FL 33401

STAFFORD & RIZZO-MANTELLI PA
1649 Northwest 136th Avenue
Sunrise, FL 33323

STANLEY E ISRAEL
450 N Park Road Suite 805
Hollywood, FL 33021

ST JOHN ROSSIN BURR & LEMME
1601 Forum Pl Suite 701
West Palm Beach, FL 33401-8104

STAN TRAPPE
P.O. Box 2526
Panama City, FL 32402-2526

STANLEY E JOHNSON JR
P.O. Box 531481
Miami Shores, FL 33153

ST JOHNS LAW GROUP PA
104 Sea Grove Main Street
St Augustine, FL 32080

Standard Title Insurance Agency, Inc.
1860 Forest Hill Boulevard
Suite 107
West Palm Beach, FL 33406

STANLEY H APTE
5780 La Gorce Drive
Miami Beach, FL 33140

ST JULIEN P ROSEMOND JR
3654 Bayview Road
Coconut Grove, FL 33133-6503

STANLEY A COHN
8695 Northwest 24th Court
Sunrise, FL 33322

STANLEY H KUPERSTEIN
C/O Boies Schiller & Flexner
100 Southeast 2nd Street Suite 280
Miami, FL 33131-2124

STANLEY HENDRICKS PA
1508 Pelican Cove Road
Sarasota, FL 34231-6777

STANLEY T SZCZEBAK
301 E Commerical Boulevard
Ft Lauderdale, FL 33334-2411

STEARNS WEAVER MILLER
Attn: Maria C. Vidal
150 W. Flagler Street, Suite 2200
Miami, FL 33130-1557

STANLEY HYMAN
P.O. Box 480458
Delray Beach, FL 33448-0458

STANLEY W CAMPBELL JR
1915 Hollywood Boulevard Suite 206
Hollywood, FL 33020

Stearns Weaver Miller Weissler Al
P.O. Box 3299
Tampa, FL 33601

STANLEY J LIEBERFARB
Stanley J. Lieberfarb P.A.
1100 5th Avenue S Suite 405
Naples, FL 34102

STANLEY WEISSMAN
5313 Steeple Chase
Boca Raton, FL 33496

STEDDOM & PLAYER PA
3391 E Silver Springs Boulevard SF
Ocala, FL 34470

STANLEY J LIEBERFARB PA
270 Third Avenue North
Naples, FL 34102

STANLEY WINES BENNETT & HELMS
106 Avenue F Southwest
Winter Haven, FL 33880

STEELE & HANSON
6102 Paradise Point Drive
Miami, FL 33157-2607

STANLEY J SOLOMON
49 Village Drive
Ormond Beach, FL 32174

STANLEY WOLFMAN
1300 Bedford Drive Suite 103
Melbourne, FL 32940-1923

STEELE T WILLIAMS PA
1381 McAnsh Square
Sarasota, FL 34236

Stanley Law Center
115 Granada Court
Orlando, FL 32803

STANTON & GASDICK PA
2034 Gatlin Avenue
Orlando, FL 32806

STEFANI K NOLAN PA
1616 Jork Road Suite 203
Jacksonville, FL 32207-2493

STANLEY M KRAWETZ
1800 Second Street Suite 880
Sarasota, FL 34236

Stanton Cronin Law Group, P.L.
6944 W. Linebaugh Avenue
Suite 102
Tampa, FL 33625

STEGER & STEGER PA
603 SW Cleveland Avenue
Stuart, FL 34994-2221

STANLEY M MILLER
2790 Sunset Pointe Road
Clearwater, FL 33759

STAVROS TINGIRIDES PA
804 N Belcher Road Suite 100
Clearwater, FL 33765

STEIN SONNENSCHEIN HOCHMA
40 Alexandria Boulevard Suite 1030
Oviedo, FL 32765-8910

STANLEY M. ERSOFF
1439 W. Flagler Street
Miami, FL 33135-2208

STEAKLEY & SMITH PA
110 Front Street
Suite 300
Jupiter, FL 33477

STEIN TOWZEY NELSON & WILL
1607 Dr. Martin Luther King Jr. StN
St Petersburg, FL 33704-4203

STELLA SUAREZ-RITA PL
814 W Lantana Road Suite 1
Lantana, FL 33462

STEPHANIE HARRIS PA
1551 Forum Place
Suite 300 E
West Palm Beach, FL 33401

STEPHEN A MENDELSOHN
5000 Town Center Circle Suite 400
Boca Raton, FL 33486

STENSTROM MCINTOSH COLBERT
1001 Heathrow Park Lane
Suite 4001
Lake Mary, FL 32746

STEPHANIE J STEWART PA
P.O. Box 18246
Tampa, FL 33679-8246

STEPHEN A SCHORR
625 Northeast 3rd Avenue
Ft Lauderdale, FL 33304

STEPHAN B. WIDMEYER
3443-C Tamiami Trail
Pt. Charlotte, FL 33952-8164

STEPHANNIE L. DACOSTA
1980 No. Atlantic Ave.
Suite 602
Cocoa Beach, FL 32931-3274

STEPHEN A SCOTT
P.O. Box 358867
Gainesville, FL 32635-8867

STEPHAN J ROSS
838 S Davis Boulevard
Tampa, FL 33606-4025

STEPHANY S CARR
501 Goodlette Road Suite B-300
Naples, FL 33940

STEPHEN A WAYNER
4111 Battersea Road
Miami, FL 33133

STEPHAN J. FREEMAN
P.O. Box 14373
St. Petersburg, FL 33733-4373

STEPHEN A BAKER
605 75th Avenue
St Petersburg Beach, FL 33706

STEPHEN B LEWALLEN PA
District Attorneys' Office
210 W Temple Street Suite 1800
Los Angeles, CA 90012

STEPHAN KAYNE
4850 N 33rd Court
Hollywood, FL 33021-2319

STEPHEN A FERRA
2380 Drew Street
Suite 2
Clearwater, FL 33765

STEPHEN B ROSENTHAL
8142 N University Drive
Tamarac, FL 33321

STEPHAN L COHEN
20801 Biscayne Boulevard
Suite 400
Aventura, FL 33180

STEPHEN A FREEMAN PA
520 Brickell Key Drive Suite O-305
Miami, FL 33131-2620

STEPHEN C FRASIER
P.O. Box 775806
Steamboat Springs, CO 80477-5806

STEPHANIE A BALINT PA
800 J Street Unit 426e
Sacramento, CA 95814-2518

STEPHEN A KRESS
Stephen A. Kress P.A.
P.O. Box 227400
Miami, FL 33222-7400

STEPHEN C PREUSS
501 S Boulevard
Tampa, FL 33606

STEPHANIE A REINICKE
P.O. Box 3948
Sarasota, FL 34230-3948

STEPHEN A LONGO
14801 Greater Pines Boulevard
Clermont, FL 34711

STEPHEN C PREUSS
13004 Shadow Run Boulevard
Riverview, FL 33569

STEPHEN C WILLIS
Willis Law Firm
360 Gulf Shore Drive Unit C
Destin, FL 32541-5083

STEPHEN DEH SCHWARZ PA
2811 Tamiami Trail Suite S
Port Charlotte, FL 33952

STEPHEN G MELCER
120 E Palmetto Park Road Suite 4
Boca Raton, FL 33432

STEPHEN COVERT
100 Paradise Harbor Boulevard Suite 506
North Palm Beach, FL 33408

STEPHEN E MAHLE
4840 Northwest 28th Avenue
Boca Raton, FL 33434

STEPHEN G WATTS PA
1446 Court Street
Clearwater, FL 33756-3912

STEPHEN D CARLE
P.O. Box 548
Zephyrhills, FL 33539-0548

STEPHEN E SILKOWSKI
550 W Water Street Suite 1313
Jacksonville, FL 32202-5114

STEPHEN G. DAVIDSON
333 Evernia
West Palm Beach, FL 33401-5403

STEPHEN D FROMANG
1432 21st Street Suite E
Vero Beach, FL 32960

STEPHEN F BAKER
565 Avenue K SE
Winter Haven, FL 33880

Stephen G. Melcer, P.A.
120 E Palmetto Park Road Suite 4
Boca Raton, FL 33432-4809

STEPHEN D MCCANN
2180 Immokalee Road Suite 306
Naples, FL 34110

STEPHEN F BROOME
920 1/2 Delaney Avenue
P.O. Box 560185
Orlando, FL 32856-0185

STEPHEN H ARTMAN
925 S Florida Avenue
Lakeland, FL 33803

STEPHEN D PEARSON
14525 Southwest 92nd Court
Miami, FL 33176

STEPHEN F ELLIS PA
1800 2nd Street Suite 806
Sarasota, FL 34236-5992

STEPHEN H HASKINS
P.O. Box 1776
Safety Harbor, FL 34695-1776

STEPHEN D THOMAS
1229 Central Avenue
St Petersburg, FL 33705-1652

STEPHEN F VOIGT
2042 Bee Ridge Road
Sarasota, FL 34239

STEPHEN H KURVIN
7 South Lime Avenue
Sarasota, FL 34237-6105

STEPHEN D THOMPSON
3949 Evans Avenue Suite 206
Ft Myers, FL 33901-9343

STEPHEN G BENEKE PA
1904 Drew Street
Clearwater, FL 34625-3023

STEPHEN HEGEDUS ESQ PLC
2763 Sharpes Court
Orange Park, FL 32065-7485

STEPHEN D. THOMPSON, P.A.
3949 Evans Avenue, Suite 206
Ft. Myers, FL 33901-9343

STEPHEN G KOLODY
1560 Olmeda Way
Ft Myers, FL 33901-6820

STEPHEN J ALLOCCO PA
5079 N Dixie Highway Suite 317
Oakland Park, FL 33334

STEPHEN J LANKAU
DBA Lankau Law Group
330 S. Powerline Road
Deerfield Beach, FL 33442

STEPHEN L MACKEY
6153 Golf Vista Way
Boca Raton, FL 33433-3949

STEPHEN M LEWEN
1251 Southwest 27th Street
Palm City, FL 34990-2761

STEPHEN J MITCHELL
One Tampa City Center Suite 2100
201 N Franklin Street
Tampa, FL 33602-5164

STEPHEN L SKIPPER
7652 Ashley Park Court Suite 301
Orlando, FL 32835

STEPHEN M MAHER
2077 First Street Suite 206
Ft Myers, FL 33901

STEPHEN J STRALEY PA
2699 Stirling Road Suite C207
Ft Lauderdale, FL 33312-6517

STEPHEN L VINSON JR
1200 Brickell Avenue
Suite 920
Miami, FL 33131

STEPHEN M MARTIN
500 S. Florida Avenue
Suite 460
Lakeland, FL 33801

Stephen J. Helfman (See Br1)
2665 S Bayshore Drive Suite 204
Miami, FL 33133

STEPHEN M BELL
P.O. Box 422918
Kissimmee, FL 34742-2918

STEPHEN M SPERLING
18 S Main Street
Gainesville, FL 32601

STEPHEN JEFFREY BERLINSKY PA
637 8th Street
Clermont, FL 34711-2159

STEPHEN M BEYER
1200 N. Federal Highway
Suite 200
Boca Raton, FL 33432

STEPHEN M STONE
725 N. Magnolia Avenue
Orlando, FL 32803-3808

STEPHEN K BROOKS
123 1st Street N
Winter Haven, FL 33881

STEPHEN M BLACKBURN
412 NE 4th Street
Ft Lauderdale, FL 33301

Stephen M. Guttmann, Attorney
314 S. Baylen Street
Suite 203
Pensacola, FL 32502

STEPHEN K MILLER PA
311 Northeast First Street
Gainesville, FL 32601-5310

STEPHEN M BULL
111 N. Orange Avenue
Suite 875
Orlando, FL 32801

STEPHEN NAVARETTA
1100 Southwest Street Lucie W Bo
Port St Lucie, FL 34986

STEPHEN L EVANS
104 N. Thomas Street
Plant City, FL 33563

STEPHEN M FEIDELMAN
Pmb Suite 244
3389 Sheridan Street
Hollywood, FL 33021

STEPHEN P COLEMAN
7891 W Flagler Street Suite 309
Miami, FL 33144

STEPHEN L MACK
15951 Southwest 41st Street Suite 800
Weston, FL 33331

STEPHEN M KNAPP
P.O. Box 6422
Lakeland, FL 33807-6422

STEPHEN P SMITH III
2601 University Boulevard W
Jacksonville, FL 32217-2112

Stephen P. Johnson P.L.L.C.
2134 Hollywood Boulevard
Hollywood, FL 33020

STEPHEN W SCRENCI PA
2700 N. Military Trail
Fountain Square, Suite 355
Boca Raton, FL 33431

STEVE BAIRSTOW
5520 Southeast 113th Street
Belleview, FL 34420

STEPHEN R GLADSTONE
7000 W. Palmetto Park Road
Suite 210
Boca Raton, FL 33433-3430

STEPHEN W TOOTHAKER
8390 Fort Clinch Avenue
Orlando, FL 32822

STEVE GINESTRA
4524 N. Federal Highway
Ft Lauderdale, FL 33308

STEPHEN R MOORHEAD
4300 Bayou Boulevard Stes 12 & 13
Pensacola, FL 32504

STEPHENS & STEPHENS
1093 A1A Beach Boulevard Suite 251
St Augustine, FL 32080-6733

STEVE HAYMAN ESQ PA
6605 Gunn Highway
Tampa, FL 33625

STEPHEN R MOORHEAD
25 W Government Street
Pensacola, FL 32502-5813

STEPHENS LAW FIRM PA
4507 Furling Lane
Suite 210
Destin, FL 32541

STEVE M WATKINS III
41 Commerce Street
Apalachicola, FL 32320

STEPHEN R PHILLIPS
12230 Forest Hill Boulevard Suite 206
Wellington, FL 33414

Sterling Law, L.L.C.
1314 E Las Olas Boulevard Suite 137
Ft Lauderdale, FL 33301

STEVEN A FRANKEL PA
3660 Washington Lane
Hollywood, FL 33026-4629

STEPHEN ROBERT THOMPSON
1926 Trade Center Way Suite 4
Naples, FL 34109

STERN & TANNENBAUM PA
1920 E Hallandale Beach Boulevard Suite
Hallandale, FL 33009-4722

STEVEN A GREENSPAN
19495 Biscayne Boulevard Suite 41
Aventura, FL 33180

STEPHEN S MATHISON
Stephen S. Mathison P.A.
5606 PGA Boulevard Suite 211
Palm Beach Gardens, FL 33418

Stern Zwelling, L.L.C.
7601 N. Federal Hwy
Suite 240-A
Boca Raton, FL 33487

STEVEN A KRIEG
P.O. Box 9
Cocoa, FL 32923-0009

STEPHEN S POCHE PA
1270 N Eglin Parkway Suite C-14
Shalimar, FL 32519

STERNSTEIN & RAINER PA
411 East College Avenue
Tallahassee, FL 32301-1507

STEVEN A MASON
5846 S. Flamingo Road
Suite 3160
Cooper City, FL 33330

STEPHEN S SIEGEL
801 Maplewood Drive, Suite 3
Jupiter, FL 33458

STETLER & SKRIVAN PL
Stetler & Skrivan PL
1421 Pine Ridge Road Suite 120
Naples, FL 34109

STEVEN A RAJTAR
1063 Maitland Center Commons Su10
Maitland, FL 32751

STEVEN A RAMUNNI
P.O. Box 1118
Labelle, FL 33975

STEVEN B SPRECHMAN PA
18305 Biscayne Boulevard Suite 213
N Miami Beach, FL 33162

STEVEN D MARCUS
Crown Center
1451 W Cypress Creek Road Suite 20
Ft Lauderdale, FL 33309-1953

STEVEN A WAGNER
3275 W. Hillsboro Boulevard
Suite 205
Deerfield Beach, FL 33442

STEVEN C SCHEINFELDT
9900 Stirling Road Suite 206
Hollywood, FL 33024-8065

STEVEN D RUBIN
980 N. Federal Highway
Suite 440
Boca Raton, FL 33432

STEVEN A WEINBERG
7805 Southwest 6th Court
Plantation, FL 33324

Steven C. Fraser, P.A.
Suite 201
221 W Hallandale Beach Boulevard
Hallandale Beach, FL 33009

STEVEN E COHEN
800 Northwest 62nd Street
Cypress Creek Road Suite 111
Ft Lauderdale, FL 33309-2039

STEVEN A WILLIAMS
US Deeds P.A.
213 Brentshire Drive
Brandon, FL 33511

STEVEN CARLYLE CRONIG PA
2525 Ponce De Leon Boulevard 4th Floor
Miami, FL 33134

Steven E. Varela, PL
605 Lincoln Road Suite 400
Miami Beach, FL 33139

STEVEN ALLEN SMILACK
Steven A. Smilack P.A.
712 E Mcnab Road
Pompano Beach, FL 33060

STEVEN CARTA
P.O. Box 1906
Ft Myers, FL 33902

STEVEN EISENBERG
3109 Sterling Road Suite 101
Ft Lauderdale, FL 33312

STEVEN B ESQUINALDO
3706 N Roosevelt Boulevard Suite I
Key West, FL 33040

STEVEN D BRAVERMAN
10189 Cleary Boulevard Suite 102
Plantation, FL 33324

STEVEN F JACKSON
2 Bay Club Drive Apt 17n
Bayside, NY 11360

STEVEN B FEREN
1886 N University Drive
Plantation, FL 33322

STEVEN D ELIAS PA
2400 E Commercial Boulevard Suite 720
Ft Lauderdale, FL 33308-4026

STEVEN F SAMILOW PA
1792 Bell Tower Lane
Weston, FL 33326

STEVEN B GREENFIELD PA
7000 W Palmetto Park Road Suite 307
Boca Raton, FL 33433

STEVEN D FIELDMAN
1542 Golfside Drive
Winter Park, FL 32792-5138

STEVEN F SQUIRE
Steven F. Squire Chartered
625 Northeast 3rd Avenue
Ft Lauderdale, FL 33304

STEVEN B RACHLIN
9000 W Sheridan Street Suite 121
Pembroke Pines, FL 33024-8801

STEVEN D LOSNER
Steven D. Losner P.A.
59 Northeast 15th Street
Homestead, FL 33030

STEVEN FINE
1520 Southeast 3rd Avenue
Ft Lauderdale, FL 33316

STEVEN G GLUCKSMAN PA
221 E Osceola Street Suite 300
Stuart, FL 34994

STEVEN H NATURMAN PA
9500 S. Dadeland Boulevard
Suite 601
Miami, FL 33156

STEVEN J RICHEY PA
P.O. Box 492460
Leesburg, FL 34749-2460

STEVEN G GOERKE
1401 Southwest 10th Street
Ft Lauderdale, FL 33312-7276

STEVEN H SHULMAN PA
1900 Northwest Corporate Boulevard Suite
Boca Raton, FL 33431

STEVEN J ROMANELLO
11555 Heron Bay Boulevard Suite 20
Coral Springs, FL 33076

STEVEN G MILLER
4800 N Federal Highway
Suite 100-D
Boca Raton, FL 33431

STEVEN H ZAPATA
P.O. Box 9475
Coral Springs, FL 33075

STEVEN J SAVIANO PA
980 N Federal Highway Suite 200
Boca Raton, FL 33432-2704

STEVEN G VITALE
211 S. Colorado Avenue
Suite 2
Stuart, FL 34994

STEVEN HERMAN
P.O. Box 2064
Dade City, FL 33526-2064

STEVEN J VANN
12740 Westport Circle
Wellington, FL 33414

STEVEN GARELLEK
700 S Federal Highway Suite 200
Boca Raton, FL 33433

STEVEN I ENGEL
60 Old Easton Tpke
Weston, CT 06883-2429

Steven J. Bracci, P.A.
9015 Strada Stell Court Suite 102
Naples, FL 34109

STEVEN GERSON
150 N University Drive 3200
Plantation, FL 33324

STEVEN I GREENWALD
Boca Palm Professional Plaza
6971 N. Federal Highway, Suite 105
Boca Raton, FL 33487-1648

STEVEN J. LEVIN
119 S. Palmetto Avenue
Daytona Beach, FL 32114-4319

STEVEN H HIBBE
1005 S Alhambra Circle
Coral Gables, FL 33146

STEVEN I. WEISSMAN
169 E. Flagler St,Suite 1125
Alfred I. Dupont Building
Miami, FL 33131-1205

STEVEN K BAIRD
5981 NE 6th Avenue
Miami, FL 33137

STEVEN H JUDD
Judd Ulrich Scarlett Et Al P.A.
2940 S Tamiami Trail
Sarasota, FL 34239-5105

STEVEN J JACOBSON PA
5701 N Pine Island Road Suite 320
Ft Lauderdale, FL 33321

STEVEN K GROVER
1 E Broward Boulevard Suite 700
Ft Lauderdale, FL 33301

STEVEN H NATURMAN
9500 S Dadeland Boulevard Suite 610
Miami, FL 33156

STEVEN J JACOVITZ
43 S Atlantic Avenue
Cocoa Beach, FL 32931

STEVEN K JONAS
4914 State Road 54
New Port Richey, FL 34652

STEVEN KOLODNY
300 E. Fifth Street Suite 5e
New York, NY 10003-8803

STEVEN L. SOMMERFIELD
50 West Chicago Avenue
Naperville, IL 60540-5302

STEVEN M GREENBLATT
P.O. Box 164
Franklin Square, NY 11010

STEVEN L BORNSTEIN
9900 Stirling Road
Suite 233
Cooper City, FL 33024

STEVEN LANDER PA
315 Southeast 7th Street Suite 100
Ft Lauderdale, FL 33301

STEVEN M LEE PA
1000 Brickell Avenue
Suite 705
Miami, FL 33131

STEVEN L CANTOR
Cantor & Morante
777 Brickell Avenue Suite 500
Miami, FL 33131

STEVEN LEE PERRY
2400 Southeast Federal Highway Suite 400
Stuart, FL 34994-4556

STEVEN M PLATAU
307 Sevilla Street
Tampa, FL 33629

STEVEN L CRAIG
First Federal Building 2nd Floor
2701 Okeechobee Boulevard
West Palm Beach, FL 33409

STEVEN LORNE DURKET
210 Crown Point Circle Suite 108
Longwood, FL 32779

STEVEN M RIVKIN
3316 Griffin Road
Ft Lauderdale, FL 33312

STEVEN L CRAIG
4500 PGA Boulevard
Suite 200
Palm Beach Gardens, FL 33418

STEVEN LUBETSKY
10280 Camelback Lane
Boca Raton, FL 33498-4719

STEVEN M RUBERTONE
81 Hawthorne Pl
Manhasset, NY 11030

STEVEN L FRISCHER
7600 Red Road
Suite 305
South Miami, FL 33143-5408

STEVEN LULICH
Pobox 781390
Sebastian, FL 32978-1390

STEVEN M SAMAHA
One Tampa City Center Suite 2600
Tampa, FL 33602

STEVEN L SPARKMAN
Steven L. Sparkman P.A.
P.O. Box 2058
Plant City, FL 33564-2058

STEVEN M AUERBACHER
301 E. Yamato Road
Suite 4120
Boca Raton, FL 33431

STEVEN M SINGER PA
600 Corporate Drive
Suite 320
Ft. Lauderdale, FL 33334

STEVEN L STUDYBAKER
215 Airport Pulling Road N
Naples, FL 34101-3502

STEVEN M CHAMBERLAIN PA
618 Northeast 1st Street
Gainesville, FL 32601

STEVEN M STEPPER
1615 Forum Place Suite 200
West Palm Beach, FL 33401

Steven L. Hayes, P.A.
P.O. Box 4929
Clearwater, FL 33758

STEVEN M CHARCHAT
848 Brickell Avenue Suite 1040
Miami, FL 33131

STEVEN M STOLL PA
710 Northeast 24th Way
Ft Lauderdale, FL 33304-3527

Steven M. Fried, P.A.
1600 S. Federal Highway
Suite 1151
Pompano Beach, FL 33062

Steven R. Kutner, P.A.
260 Lookout Place
Suite 205
Maitland, FL 32751

STEVEN W EFFMAN
8000 Peters Road Suite 2
Plantation, FL 33324-4010

STEVEN MICHAEL LABRET
501 N. Magnolia Avenue
Suite A10-B
Orlando, FL 32801

STEVEN REED COHEN
5599 S University Drive
Suite 303
Davie, FL 33328

STEVEN W LEDBETTER ATTORN
DBA Ledbetter Law Group
229 Pensacola Rd.
Venice, FL 34285

STEVEN OSTROW
1 Charles Street S Suite 9g
Boston, MA 02116-5431

STEVEN SCHWARZBERG PA
Esperante Suite 210
222 Lakeview Avenue
West Palm Beach, FL 33401-6100

STEVEN W MACRIS
Steven W. Macris P.A.
227 Pensacola Road
Venice, FL 34285-3237

STEVEN P KUSHNER
14241 Metropolis Avenue Suite 100
Ft Myers, FL 33912

STEVEN SERLE PA
5820 N. Federal Highway
Boca Raton, FL 33487

STEVEN W NECKMAN PA
1221 Brickell Avenue Suite 900
Miami, FL 33131

STEVEN R COHEN
7951 Southwest 6th Street Suite 200
Plantation, FL 33324-3211

STEVEN SILVERMAN
9500 S Dadeland Boulevard Suite 550
Miami, FL 33156

STEVEN W SIMON
200 S Biscayne Boulevard Suite 25
Miami, FL 33131

STEVEN R CROSS
12 Juniper Court
Lawrenceville, NJ 08648

STEVEN SILVERMAN PA
9655 S Dixie Highway
Unit 310
Miami, FL 33156-2841

Steven Zakharyayev, P.A.
2719 Hollywood Boulevard
Hollywood, FL 33020

STEVEN R GREENBERG
2033 Main Street Suite 101
Sarasota, FL 34237-6049

STEVEN T SAMILJAN
2135 S Congress Avenue Suite 3c
West Palm Beach, FL 33406

STEVENS & GOLDWYN PA
2 S University Drive Suite 315
Plantation, FL 33324

STEVEN R JACOB
1325 S Congress Avenue Suite 236
Boynton Beach, FL 33426-5802

STEVEN T UTRECHT
1900 Glades Road Suite 245
Boca Raton, FL 33431

STEVENS FAMILY REVOCABLE T
1696 Grand Isle Boulevard
Viera, FL 32940

STEVEN R MCCAIN
P.O. Box 3779
Ft Pierce, FL 34948

STEVEN T WITTMER
2014 4th Street
Sarasota, FL 34237-4304

STEWART & ASSOCIATES
5101 Ashley Phosphate Road
Suite 104 Pmb 169
N Charleston, SC 29418

STEWART EVANS STEWART & EMMONS
P.O. Box 628600
Orlando, FL 32862-8600

STOLZENBERG GELLES & FLYNN LLP
1533 Sunset Drive
Suite 150
Coral Gables, FL 33143

STRATTON SMITH
611 W Azeele Street
Tampa, FL 33606

STEWART G GREENBERG
11440 N Kendall Drive Suite Ph 400
Miami, FL 33176-1044

STONE & GERKEN PA
632 East Fifth Avenue
Mount Dora, FL 32757

STRAUGHN & TURNER PA
P.O. Box 2295
Winter Haven, FL 33883-2295

STEWART M MIRMELLI
100 Southeast 2nd Street Suite 2610
Miami, FL 33131

STONEBURNER BERRY GLOCKER
841 Prudential Drive Suite 1400
Jacksonville, FL 32207

STRAUS & EISLER PA
10081 Pines Boulevard
Suite C
Pembroke Pines, FL 33024-6171

STICHTER RIEDEL BLAIN &
110 E Madison Street Suite 200
Tampa, FL 33602

STORCH & MORRIS PA
420 S Nova Road
Daytona Beach, FL 32114

STRAUS & PATEL PA
234 N. Westmonte Drive
Suite 3000B
Altamonte Springs, FL 32714

Stivers Djebelli, L.L.C.
2100 Coral Way
Suite 701
Miami, FL 33145

STOVASH CASE & TINGLEY
220 N. Rosalind Avenue
Orlando, FL 32801

STRAWN MONAGHAN & METZGER
54 NE 4th Avenue
Delray Beach, FL 33483

STOCK & ASSOCIATES
1800 Winchester Road N
St Petersburg, FL 33710-4937

STOWELL LAW FIRM
P.O. Box 11059
Tallahassee, FL 32302-3059

STRAYHORN & STRAYHORN
2125 First Street
Suite 200
Ft Myers, FL 33901

Stockham Ackley, P.A.
707 N Franklin Street 2nd Floor
Tampa, FL 33602

STRALEY & ROBIN
1510 W. Cleveland Street
Tampa, FL 33606

STRICKLAND & DONADIO LLC
Donadio Law Office L.L.C.
301 Dunlawton Avenue
Port Orange, FL 32127

STOFFELS LAW GROUP
6727 1st Avenue S Suite 104
St Petersburg, FL 33707

STRANG ADAMS PA
3339 Virginia Street
Suite 127
Miami, FL 33133

STROMBERG & TARONE PLC
180 Royal Palm Way Suite 201
Palm Beach, FL 33480

STOK & ASSOCIATES PA
dba Stok, Kon + Braverman
1 E. Broward Boulevard, Suite 915
Fort Lauderdale, FL 33301

Strategic Legal Solutions, L.L.C.
7506 Appalachian Lane
Parkland, FL 33067

Stronghold Law, P.A.
6996 Piazza Grande Avenue
Suite 202
Orlando, FL 32835

STROOCK & STROOCK & LAVAN LLP
Wachovia Financial Center Suite 3160
200 S Biscayne Boulevard
Miami, FL 33131-2385

STUART F KARDEN
284 Oneida Terrace
Wellington, FL 33414-7802

STUART M SLUTSKY
2500 Weston Road Suite 404
Weston, FL 33331

STROSS LAW FIRM PA
1801 Pepper Tree Drive
Oldsmar, FL 34677

STUART G ELLIOT
9601 S Dixie Highway
Miami, FL 33156

STUART R MORRIS PA
Suite 205
7000 W Palmetto Park Road
Boca Raton, FL 33433

STUART & WALKER PA
P.O. Box 14004
Ft Lauderdale, FL 33302-4004

STUART GOLANT
Suite 3300
2101 W Commercial Boulevard
Ft Lauderdale, FL 33309-3047

STUART R. MANOFF
Suite 411 Lake Wyman Plaza
2424 N Federal Highway
Boca Raton, FL 33431-7746

STUART A COHEN
1601 N. Flamingo Road
Pembroke Pines, FL 33028

STUART H GITLITZ
1570 Madruga Avenue Suite 300
Coral Gables, FL 33146-3015

STUART S ROSENTHAL
404 E Atlantic Boulevard Suite 101
Pompano Beach, FL 33060-6258

STUART A LIPSON
16900 NE 19th Avenue
North Miami Beach, FL 33162-3110

STUART J EDELMAN
1320 S Dixie Highway Suite 450
Coral Gables, FL 33146

STUMP STOREY & CALLAHAN P
P.O. Box 3388
Orlando, FL 32802-3388

STUART A RADER
2101 Northwest Boca Raton Boulevard Suit
Boca Raton, FL 33431

STUART J MAC IVER
Stuart J. Mac Iver P.A.
1177 Southeast 3rd Avenue
Ft Lauderdale, FL 33316

SUBIN ROSENBLUTH LOSEY BR
P.O. Box 4950
Orlando, FL 32802-4950

STUART A SCHECHTER
16071 Vila Vizcaya Pl
Delray Beach, FL 33446-2342

STUART J STARR
315 Northeast 3rd Avenue Suite 200
Ft Lauderdale, FL 33301-1149

SULLIVAN ADMIRE & SULLIVAN
2555 Ponce De Leon Boulevard
Suite 320
Coral Gables, FL 33134

STUART A TELLER
Stuart A. Teller P.A.
7320 Griffin Road Suite 216
Davie, FL 33314

STUART M GOLD
Sax Willinger & Gold
5801 Northwest 151 Street Suite 307
Miami, FL 33014

Sultana Law, P.A.
2699 Lee Road
Suite 110
Winter Park, FL 32789

STUART D SLOAN
Stuart D. Sloan P.A.
1311 Bedford Drive
Melbourne, FL 32940-1975

STUART M ROSENBLUM PA
2230 Nursery Road Suite J121
Clearwater, FL 34624

Sundarsingh Law, P.L.
4440 PGA Boulevard
Suite 502
Palm Beach Gardens, FL 33410

Sundial Title Agency, LLC
4832 9th Avenue N
St. Petersburg, FL 33713

Sundstrom Friedman & Fumero, L.L.P.
7700 Congress Avenue Suite 2201
Boca Raton, FL 33487

Sunfish Title, LLC
1340 N US Highway One
Suite 135
Jupiter, FL 33469

SUNNE & ASSOCIATES PA
1151 Northeast Cleveland Street
Clearwater, FL 33755

Sunny Hillary
605 E. Robinson Street
Suite 300
Orlando, FL 32801

Sunshine Realty Title Services, L.L.C.
2719 Hollywood Boulevard
Hollywood, FL 33020

Sure Title, L.L.C.
235 N Garden Avenue
Clearwater, FL 33755

Surfside Law Company, L.L.C.
2758 E Atlantic Boulevard
Pompano Beach, FL 33062

SURFUS & PROSCH
150 East Avenue S
Sarasota, FL 34237-7024

SUSAN AURORA LOPEZ
4400 N. Federal Highway
Suite 42
Boca Raton, FL 33431

SUSAN D PESEL
1825 NW Corporate Boulevard
Suite 110
Boca Raton, FL 33431

SUSAN DEETS PA
8900 SW 117 Avenue
Suite C208
Miami, FL 33186

SUSAN E DURRE
4675 Ponce Deleon Boulevard Suite 302
Coral Gables, FL 33146-2113

SUSAN J BROTMAN PA
4400 N. Federal Highway
Suite 204
Boca Raton, FL 33431

SUSAN K ROBIN
W R Grace & Company
One Town Center Road
Boca Raton, FL 33486

Susan Kang, P.A.
3170 N. Federal Highway
Suite 100
Lighthouse Point, FL 33064

SUSAN KLEIN SHAPIRO
1172 S Dixie Highway Pmb Suite 232
Coral Gables, FL 33146

SUSAN L EBERLE
320 N Magnolia Avenue A-9
Orlando, FL 32801

SUSAN L STOCKHAM-MOSCA
P.O. Box 7092
Sarasota, FL 34278-7092

SUSAN M FRANCESCHI
6132 So 380 W
Salt Lake City, UT 84107

SUSAN M GIRSCH
5095 Southwest 82nd Street
Miami, FL 33143-8503

SUSAN M ROSALES
Law Off of Susan M Rosales P.A.
10210 Collins Avenue Suite 106
Bal Harbour, FL 33154

SUSAN M WEINBERG
P.O. Box 812602
Boca Raton, FL 33481

SUSAN MARY CARDENAS
Stones & Cardenas
221 Simonton Street
Key West, FL 33040

SUSAN PENGE FILSON
2727 South Tamiami Trail
Sarasota, FL 34239-4507

SUSAN R GEIGER
5901 San Vicente Street
Coral Gables, FL 33146

SUSAN T RHODES
370 E Interlake Boulevard
Lake Placid, FL 33852

Susana Betancourt, P.A.
261 Navarre Avenue Suite 101
Coral Gables, FL 33134

SWAINE & HARRIS PA
425 S. Commerce Avenue
Sebring, FL 33870

SWIMMER LAW ASSOCIATES PA
1680 Michigan Avenue
Suite 1014
Miami Beach, FL 33139

SUSANA D GONZALEZ PA
P.O. Box 3277
Tampa, FL 33601

Swaine, Harris & Wohl, P.A.
401 Dal Hall Boulevard
Lake Placid, FL 33852

SYDNEY L WEINTRAUB
3030 Brickell Avenue
Miami, FL 33129-2816

Susanne D. McCabe, PA
DBA McCabe Law Firm
900 N. Swallowtail Drive
Port Orange, FL 32129

SWALM BOURGEAU & DAVIES PA
2375 Tamiami Trail N Suite 308
Naples, FL 34103

SYDNEY P SMITH PA
690 S Shore Drive
Miami Beach, FL 33141-2406

SUTO & BALDOVIN PA
2424 N Federal Highway Suite 405
Boca Raton, FL 33431-7746

SWALM MURRELL & SAMOUCE PA
2375 Tamiami Trail N Suite 308
Naples, FL 33940

SYLVAN B BURDICK
1110 N Olive Avenue
West Palm Beach, FL 33401-3514

Sutton Law Group, P.A.
7721 SW 62nd Avenue
1st Floor
South Miami, FL 33143

SWANN & HADDOCK PA (INACTIVE)
1031 W Morse Boulevard Suite 350
Winter Park, FL 32789-3774

SYLVAN HOLTZMAN
2601 S Bayshore Drive Suite 600
Coconut Grove, FL 33133-5419

SUZAN HERSKOWITZ SINGER
C/O Richard Goldstone
2717 W Cypress Creek Road Suite 800
Ft Lauderdale, FL 33309-1829

SWANN & HADLEY PA
P.O. Box 1961
Winter Park, FL 32790

SYLVANUS A WELLS III
P.O. Box 265307
Daytona Beach, FL 32126-5307

SUZANNE D LANIER
351 Wimbledon Lane
Naples, FL 34101

SWEAT & OLSON PA
P.O. Box 2866
Lakeland, FL 33806

SYLVIA A SPARLER
4100 S Dixie Highway Suite C
West Palm Beach, FL 33405

SUZANNE F LEVINE
18939 Twinberry Drive
Tampa, FL 33647-3419

Sweeney Law, P.A.
800 Southeast Third Avenue 4th Floor
Ft Lauderdale, FL 33316

SYLVIA E HELDRETH
1215 Miramar Street
Cape Coral, FL 33904

SUZANNE WEST
4641 Holly Lake Drive
Lake Worth, FL 33463-5371

Sweigart Law Group, P.A.
12161 Ken Adams Way
Suite 123
Wellington, FL 33414

SYLVIA GOLDEN NORRIS
1670 Stickney Point Road
Sarasota, FL 34231

SYLVIA J TAYLOR
2211 Fruitville Road Suite A
Sarasota, FL 34237-6116

T ELAINE HOLMES
14502 N Dale Mabry Suite 200
Tampa, FL 33618

TABAS FREEDMAN SOLOFF MIL
One Flagler Building
14 Northeast First Avenue Penthou
Miami, FL 33132

SYMONS, CHERNA & WISEHEART
66 W. Flagler Street, Suite 600
Miami, FL 33130-1884

T MICHAEL WOODS
Woods & Woods P.A.
612 E Colonial Drive Suite 190
Orlando, FL 32803-4650

Tables Law Group, P.A.
3475 Sheridan Street Suite 301
Hollywood, FL 33021

Synergy Law Firm
5455 SW 8th Street
Suite 255
Coral Gables, FL 33134

T NICHOLAS THOMES
400 Coral Lane
Key Largo, FL 33037-5115

TABOR & LAVARGNA PA
P.O. Box 669243
Marietta, GA 30066

SYPRETT MESHAD RESNICK LIEB
1900 Ringling Boulevard
Sarasota, FL 34236

T RANDOLPH BUCK PA
7501 Northwest 4th Street Suite 203
Ft Lauderdale, FL 33317-2238

TAE KELLEY BRONNER PL
Pmb 428
10006 Cross Creek Boulevard
Tampa, FL 33647-2595

T & S Title, LLC
1410 20th Street
Suite 214
Miami Beach, FL 33139

T ROBERT ZOCHOWSKI
1001 N US Highway 1
Suite 206
Jupiter, FL 33477

TAHYA FUENMAYOR
1401 Brickell Avenue Suite 500
Miami, FL 33131

T A BOROWSKI JR
Borowski & Traylor P.A.
25 W. Cedar Street, Suite 525
Pensacola, FL 32502

T SAMANTHA CHECHELE PA
7127 1st Avenue S
St Petersburg, FL 33707

TALBOT W TRAMMELL
650 Coral Way Suite 201
Miami, FL 33134

T BRADLEY MCRAE PA
318 E Duval Street
Lake City, FL 32055

T WHITNEY STRICKLAND JR
P.O. Box 10508
Tallahassee, FL 32302-2508

TALIANOFF RUBIN & RUBIN
8585 Sunset Drive Suite 105
Miami, FL 33143

T DAVID MANN & ASSOCIATES
P.O. Box 1191
Pensacola, FL 32595

T. DEAN PALMER
582 S. Washington Dr.
Mission Realty
Sarasota, FL 34236-1726

TAMARA LYNNE NICOLA PA
681 Goodlette Road N Suite 210
Naples, FL 34102

T EDWARD AUSTIN JR
2970 Saint Johns Avenue Suite 6-A
Jacksonville, FL 32205-8729

T. Edmund Spinks, Esquire P.L.
713 Lithia Pinecrest Road
Brandon, FL 33511

Tamaroff & Tamaroff, P.A.
2 S Biscayne Boulevard Ph 3800
Miami, FL 33131

TAMELA  WISEMAN  PA
P.O. Box 19393
Sarasota, FL 34276

TAULER  LAW  FIRM  PA
8300 Northwest 53rd Street Suite 101
Doral, FL 33166

TEDD  N  WILLIAMS
P.O.  Box  693
Bradenton, FL 34206-0693

Tammi A. Calarco, P.A.
9699 NE 2nd Avenue
Miami Shores, FL 33138

Tavarez Law, P.A.
230 E. Monument Avenue
Suite A5
Kissimmee, FL 34741

Teisha Powell Law Offices, P.A.
1314 E. Las Olas Boulevard
Suite 728
Fort Lauderdale, FL 33301

TAMMY  B  SALTZMAN
6400 Congress Avenue Suite 2700
Boca Raton, FL 33487

TAYLOR  &  TAYLOR  PA
420 S. Lawrence Boulevard
Keystone Heights, FL 32656

Tejada Lacayo, P.A.
8950 SW 74th Court
Suite 2201
Miami, FL 33156

TAMPA  LAW  SOURCE  PA
2445 Tampa Road
Unit I
Palm Harbor, FL 34683

TAYLOR  &  VAN  MATRE  PA
P.O. Box 9396
Pensacola, FL 32513-9396

Tejeda Law Group, P.A.
17687 NW 78th Avenue
Miami, FL 33015

TANYA  COMPARETTO
2000 East Edgewood Drive Suite 108
Lakeland, FL 33803

TAYLOR  BRION  BUKER  &  GREENE
C/O Arnaldo Velez P.A.
35 Almeria Avenue
Coral Gables, FL 33134

PATERA  MENENDEZ
701 W Cypress Creek Road 3rd Fl
Ft Lauderdale, FL 33309

Tapanes Law, P.A.
9155 S. Dadeland Blvd.
Suite 1604
Miami, FL 33156

TED  J  STARR
Starr Law Office P.A.
8181 US Highway 19 N
Pinellas Park, FL 33781

TERENCE  J  WATTERSON
11380 Prosperity Farms Road Suite 1
Palm Beach Gardens, FL 33410-3450

TAPLIN  &  ASSOCIATES
1555 Palm Beach Lakes Boulevard
Suite 1510
West Palm Beach, FL 33401

TED  P  GALATIS
820 Oleander Drive
Plantation, FL 33317-1315

TERENCE  LENAMON
100o Ponce De Leon Boulevard Su20
Coral Gables, FL 33134

TARA  MILLER  DANE
1100 5th Avenue S Suite 201
Naples, FL 34102-6407

TED  P  GALATIS  JR
224 Commercial Boulevard
Suite 205
Lauderdale by the Sea, FL 33308-4443

TERENCE  M  BROWN
P.O. Drawer 40
Starke, FL 32091-0040

TARI  L  PETERSON
P.O. Box 17979
Tampa, FL 33682-7979

TED  S  MURRAY
1230 Winnock Boulevard Suite 3503
Houston, TX 77057-1743

TERENCE  MATTHEWS
5190 26th Street W.
Suite D
Bradenton, FL 34207-2203

TERESA A NIGHTINGALE
545 Avenue K Southeast
Winter Haven, FL 33880

TERESITA H GARCIA PA
4101 Southwest 73rd Avenue
Miami, FL 33155

TERRY L BELLE PA
P.O. Box 2668
Ft Myers, FL 33902-2668

TERESA BYRD MORGAN
234 E Duval Street
Lake City, FL 32055

Teressa Maria Tylman, P.A.
P.O. Box 450163
Miami, FL 33245

TERRY L DEMEO
1776 S Jackson Street Suite 400
Denver, CO 80210-3804

TERESA H HARRISON
3353 Higel Avenue
Sarasota, FL 34242

Terra Law Firm, P.A.
14910 Winding Creek Court
Tampa, FL 33613

TERRY LENICK
P.O. Box 430
Bonita Springs, FL 34133-0430

TERESA M ALVAREZ PA
6780 Coral Way
Miami, FL 33155

TERRANCE J MULLIN
201 Alhambra Circle Suite 503
Coral Gables, FL 33134-5105

TERRY MCDAVID
P.O. Box 1328
Lake City, FL 32056-1328

TERESA MARTIN-BOLADERES
Centry Small Business Solution
275 Fontainebleau Boulevard Suite 115
Miami, FL 33172

TERRENCE F PYLE
707 Del Webb Boulevard W
Sun City Center, FL 33573

TERRY V BROUGHTON
P.O. Box 1470
Ft Myers, FL 33902

TERESA MARTINEZ-CEDENO
8390 W Flagler Street Suite 214
Miami, FL 33144

TERRENCE F PYLE PA
P.O. Box 5869
Sun City Center, FL 33571

TERRY V HAUSER
2699 S. Bayshore Drive, 7th Floor
Miami, FL 33133

TERESA ROHWEDDER
2191 Defense Highway Suite 102
Crofton, MD 21114-2487

TERRENCE J MCGUIRE
Fassett Anthony & Taylor P.A.
1325 W Colonial Drive
Orlando, FL 32804

Tesha Allison, P.A.
2200 N. Commerce Parkway
Suite 200
Weston, FL 33326

TERESA SALDISE
2534 Southwest 12th Street
Miami, FL 33135-4816

TERRENCE T DARIOTIS
1695-6 Metropolitan Circle
Tallahassee, FL 32308

TEW BARNES & ATKINSON LLP
P.O. Box 5124
Clearwater, FL 33758-5124

TERESA WARD PA
245 E Washington
Monticello, FL 32344

TERRY & TERRY
2121 McGregor Boulevard
Ft Myers, FL 33901-3494

TEW CARDENAS LLP
1441 Brickell Avenue 15th Floor
Miami, FL 33131-3407

THADDEUS D KIRKPATRICK
9220 Bonita Springs Road Suite 225
Bonita Springs, FL 34135

The Bauer Law Office, P.A.
814 Ponce De Leon Boulevard
Suite 210
Coral Gables, FL 33134

THE CARNEY LEGAL GROUP PA
135 SE 5th Avenue
Suite 202
Delray Beach, FL 33483

THALER & THALER PA
700 N Olive Avenue Suite 2
West Palm Beach, FL 33401

THE BELLEH LAW FIRM PA
1801 Northeast 123rd Street Suite 409
Miami, FL 33181

The Citron Law Firm, P.A.
11555 Heron Bay Boulevard Suite 20
Coral Springs, FL 33076

The Ackerman Law Firm, P.A.
80 SW 8th Street
Suite 2000
Miami, FL 33130

The Botros Law Firm, P.A.
North Tower 1101
1101 Brickell Avenue
Miami, FL 33131

THE COOPER LAW FIRM
100 West Call Street
Starke, FL 32091

The Andersen Firm, P.C.
500 E Broward Boulevard Suite 1600
Ft Lauderdale, FL 33394

THE BRAY LAW FIRM LLC
2555 Ponce De Leon Boulevard
Suite 600
Coral Gables, FL 33134

THE CRAWFORD FAMILY TRUST
1215 E Broward Boulevard
Ft Lauderdale, FL 33301

THE ANDERSON LEGAL GROUP LLC
Dba Orlando Legal
800 N. Magnolia Avenue, Suite 1500
Orlando, FL 32803

THE BRENNAN LAW FIRM
P.O. Box 2706
Orlando, FL 32802

THE CRENSHAW LAW FIRM PA
1109 S Congress Avenue Suite D
West Palm Beach, FL 33406-5100

The Andres Lopez Law Firm, P.A.
7351 Wiles Road, #101
Coral Springs, FL 33067

THE BRUTUS LAW GROUP PA
16801 Northeast 6th Avenue
North Miami Beach, FL 33162

The Curran Law Firm, P.A.
601 Heritage Drive
Suite 224
Jupiter, FL 33458

The Associates.com, PA
1525 Prosperity Farms Road
Suite B
Lake Park, FL 33403

THE BURGESS LAW FIRM PA
2149 N Commerce Parkway
Weston, FL 33326

The Del Toro Law Group, L.L.C.
525 SW Camden Avenue
Stuart, FL 34994

THE BARRISTER GROUP PA
600 NW 183rd Street
Miami Gardens, FL 33169

THE BUSINESS & REAL ESTATE
132 Southwest 9th Street
Miami, FL 33130

THE DELLUTRI LAW GROUP PA
3002 Del Prado Boulevard S Unit A
Cape Coral, FL 33904

THE BARTHET FIRM
200 S Biscayne Boulevard Suite 1800
Miami, FL 33131

The Cardama Law Group, P.A.
401 S Rosalind Avenue
Orlando, FL 32801

THE DUFFEY LAW FIRM
2300 Glades Road
Suite 460W
Boca Raton, FL 33431

THE ELDER LAW FIRM PA
4199 N Dixie Highway Suite 2
Boca Raton, FL 33431

THE FINCK LAW GROUP PA
4040 Commercial Way
Spring Hill, FL 34606

The Getzan Law Firm
178 SE Hernando Avenue
Lake City, FL 32025

THE ELKINS-MACDONALD LAW
1150 Louisiana Avenue Suite 5b
Winter Park, FL 32789

The Firm Law Group, Inc.
14100 Palmetto Frontage Road
Suite 370
Miami Lakes, FL 33016

The Golden Attorneys, Inc.
1141 E. Blue Heron Boulevard
Suite 1
Riviera Beach, FL 33404

THE ESPINOSA LAW FIRM PA
1470 Northwest 107th Avenue Suite E
Miami, FL 33172

THE FLORIDA LEGAL ADVOCACY
445 NE 8th Avenue
Ocala, FL 34470

The Great Empire Title, L.L.C.
1888 Northwest 7th Street
Miami, FL 33125

THE ESTATE OF KERRY R SCHWENKE
1209 N Olive Avenue
West Palm Beach, FL 33401

THE FLORIDA REAL ESTATE FIRM
1000 Quayside Terrace
Suite 806
Miami, FL 33138

The Griffith Law Firm, P.A.
2655 Le Jeune Road
Suite 1110
Coral Gables, FL 33134

THE FARR GROUP PL
7479 Conroy Windermere Road Suite D
Orlando, FL 32835

The Florida Real Estate Law Firm, PLLC
12000 Biscayne Boulevard
Suite 221
Miami, FL 33181

The Hamisch Law Firm, P.L.L.C.
5659 Strand Court Suite 108
Naples, FL 34110

THE FARRAR LAW FIRM
109 N Palafox Street
Pensacola, FL 32502

The Fraga Law Firm
17670 Northwest 78th Avenue Suite 212
Miami, FL 33015

THE HART LAW FIRM
Miami Center 22nd Floor
201 S Biscayne Boulevard
Miami, FL 33131

The Farrell Firm, PLLC
3502 Henderson Blvd.
Suite 206
Tampa, FL 33609

THE FRANKLIN GROUP PA
20350 W Country Club Drive Suite 125
Aventura, FL 33180

The Harvey Firm, PLLC
3560 Cardinal Point Drive
Suite 202
Jacksonville, FL 32257

THE FERGUSON FIRM PLLC
41 W 27th Street
Riviera Beach, FL 33404

The Freeland Eddie Law Group P.A.
1400 Dr. Martin Luther King Jr. Way
Suite 101
Sarasota, FL 34234

THE HENDRY LAW FIRM PA
2164 W First Street
Suite B
Ft Myers, FL 33901

The Ferguson Firm, P.L.L.C.
2826 Broadway Avenue
Suite 102
Riviera Beach, FL 33404

The Funes Law Firm, P.A.
223 E Flager Street 606
Miami, FL 33131

The Henin Law Firm. PLLC
1079 W. Morse Boulevard
Suite C
Winter Park, FL 32789

The Hernandez Legal Group, PLLC
11410 N. Kendall Drive
Suite 311
Miami, FL 33176

THE KARP LAW FIRM PA
2875 PGA Boulevard Suite 100
Palm Beach Gardens, FL 33410

THE LAW OFC OF ISAACS WILL
2655 N Ocean Drive Suite 502
Riviera Beach, FL 33404

THE HOGAN LAW FIRM LLC
PO Box 485
Brooksville, FL 34605

The Kennelly Law Firm, PL
4006 S Macdill Avenue
Tampa, FL 33611

THE LAW OFCS OF CARL H WI
106 Hancock Bridge Parkway W S
Cape Coral, FL 33991-2092

THE HON JOHN E ROBERTS
P.O. Box 854
Marianna, FL 32446-0854

THE KLEINFELD LAW FIRM
8788 Southwest 8th Street
Miami, FL 33174

The Law Off of Michael J. Owen,P
615 W. De Leon Street
Tampa, FL 33606

THE HON KENNETH B BELL
P.O. Box 13147
Pensacola, FL 32591-3147

THE KRAMER LAW FIRM PA
950 N Collier Boulevard
Suite 101
Marco Island, FL 34145

THE LAW OFFC OF BOB ARNOL
80 SW 8th Street
Suite 2000
Miami, FL 33130

THE HON THOMAS D SAWAYA
4527 Southeast 2nd Pl
Ocala, FL 34471-3208

The Larned Law Group, P.A.
12734 Kenwood Lane
Suite 39
Ft. Myers, FL 33907

THE LAW OFFC OF MICHAEL R
5340 Northwest 103rd Way
Coral Springs, FL 33076

THE HONORABLE MARTIN D KAHN
9344 Northwest 48th Doral Terrace
Miami, FL 33178-2070

THE LAW FIRM OF
3034 University Parkway
Sarasota, FL 34243

THE LAW OFFC OF RUTH E JO
8925 Southwest 148th Street Suite 20
Miami, FL 33176

THE HORVAT LAW FIRM PLLC
15715 S. Dixie Highway
Suite 224
Palmetto Bay, FL 33157

The Law Firm of Alex Rivero, P.A.
950 S Pine Island Road
Suite A150
Plantation, FL 33324

THE LAW OFFCS OF PAUL BUR
800 Village Square Crossing Suite 11
Palm Beach Gardens, FL 33410

The Houston Law Firm, PL
12651 S Dixie Highway Suite 207
Miami, FL 33156

The Law Firm of Douglas Denning, P.L.L
2821 Thaxton Drive Suite 29
Palm Harbor, FL 34684

THE LAW OFFICE OF
115 Smith Lane
Ronkonkoma, NY 11779-1724

The Johnson Firm, P.A.
P.O. Box 1056
Ocoee, FL 34761

THE LAW GROUP PL
8949 Southeast Bridge Road Suite 140
Hobe Sound, FL 33455

THE LAW OFFICE OF
2477 E Commercial Boulevard
Ft Lauderdale, FL 33308

THE LAW OFFICE OF
4524 Gun Club Road Suite 104
West Palm Beach, FL 33415

THE LAW OFFICE OF BEN ZAERI PA
390 W State Road 434 Suite 102
Longwood, FL 32750

The Law Office of Danisa M. Bor P
DBA Borges Law
5940 SW 73 Street, Suite 101
South Miami, FL 33143

THE LAW OFFICE OF
2624 Brompton Court
Orlando, FL 32833-5519

THE LAW OFFICE OF BRETT A HYDE
959 N Cocoa Boulevard Suite 2
Cocoa, FL 32922

The Law Office of Eric Scott Brum
AET II
7270 NW 12th Street, Suite 545
Miami, FL 33126

THE LAW OFFICE OF
125 S State Road 7 Suite 104-336
West Palm Beach, FL 33414

The Law Office of Bridgette E. Bonet, P.
1900 N. Bayshore Drive
Unit 1A-126
Miami, FL 33132

The Law Office of Erika Sexson
2300 Marsh Point Road
Suite 202
Neptune Beach, FL 32266

THE LAW OFFICE OF
625 W Union Street Suite 2
Jacksonville, FL 32202

The Law Office of Catherine Cole, P.A.
12161 Ken Adams Way
Suite 110-Ff
Wellington, FL 33414

THE LAW OFFICE OF EUNICE P
10637 N. Kendall Drive
Suite 7-B
Miami, FL 33176

THE LAW OFFICE OF
7450 Griffin Road Suite 260
Davie, FL 33314

The Law Office of Charles B. King, L.L.C
56 Myrtle Road
Naples, FL 34108

The Law Office of Gustavo Sardi P
3162 Commodore Plaza Suite 3e
Coconut Grove, FL 33133

THE LAW OFFICE OF
2002 Del Prado Boulevard S Suite 101
Cape Coral, FL 33990

The Law Office of Claudel Trajan, P.A.
803 Lake Avenue
Lake Worth, FL 33460

The Law Office of Howard L. Sch P
7781 NW Beacon Square Boulevar
Suite 102
Boca Raton, FL 33487

THE LAW OFFICE OF
818 Southeast 4th Street Suite 202
Ft Lauderdale, FL 33301

The Law Office of Cristina M. Ortiz, P.A
8950 SW 74th Court
Suite 2201
Miami, FL 33156

THE LAW OFFICE OF JAMAR JO
1756 N Bayshore Drive Suite 20-F
Miami, FL 33132

The Law Office of Anthony J. Barrows, L
540 Key Deer Boulevard
Big Pine Key, FL 33043

THE LAW OFFICE OF DANA Y MOORE
P.O. Box 4745
Winter Haven, FL 33885-4745

The Law Office of Jeffrey D. Ostl P
19 E. Central Boulevard
3rd Floor
Orlando, FL 32801

THE LAW OFFICE OF AUGUST C
1720 Harrison Street
Suite 6 C-W
Hollywood, FL 33020-6839

The Law Office of Daniel C. Guarnieri, P
100 Wallace Avenue Suite 360
Sarasota, FL 34237

The Law Office of Jennifer B. Lev
5401 S. Kirkman Road
Suite 310
Orlando, FL 32819

The Law Office of Joseph Hughes, P.A.
515 E. Las Olas Blvd.
Suite 120
Ft Lauderdale, FL 33301-4261

THE LAW OFFICE OF MARY E TRASK
16500 Burnt Store Road
Suite A-104
Punta Gorda, FL 33955

The Law Office of Ronald J. Con P
5850 T.G. Lee Boulevard
Suite 180
Orlando, FL 32822

The Law Office of Justin Rickman
780 Almond Street
Clermont, FL 34711

The Law Office of Michael L. Keiber, P.A
2557 US Route 27 S.
Sebring, FL 33870

THE LAW OFFICE OF RUIZ AND
3471 N Federal Highway Suite 505
Ft Lauderdale, FL 33306

The Law Office of Kenneth M. Gordon
525 Northlake Boulevard
Suite 1
North Palm Beach, FL 33408

The Law Office of Odelia Goldberg
1270 SW 26th Avenue
Ft Lauderdale, FL 33312

The Law Office of Samantha C. J P
14274 E. Fish Eagle Dr.
Jacksonville, FL 32226

The Law Office of Latonia D. Jackson, P
P.O. Box 261153te 220
Miami, FL 33126-0021

THE LAW OFFICE OF PAUL A
225 S Olive Avenue
West Palm Beach, FL 33401

THE LAW OFFICE OF SERENA
401 E Las Olas Boulevard Suite 13
Ft Lauderdale, FL 33301-2477

The Law Office of Leighton J. Hyde, P.A
3630 W Kennedy Boulevard
Tampa, FL 33609

The Law Office of Paul A. Gionis, PLLC
1299 Main Street
Suite C
Dunedin, FL 34698

THE LAW OFFICE OF THOMAS M
2701 NE 14th Street Causeway
Suite 3
Pompano Beach, FL 33062

THE LAW OFFICE OF LONG H DUONG
Second Floor
11 Northwest 33rd Court
Gainesville, FL 32607

The Law Office of Philip Stecco, P.A.
4020 Southwest 108th Terrace
Davie, FL 33328

The Law Office of Thomas Norma
1800 W University Avenue
Suite 420
Gainesville, FL 32603

The Law Office of Lucy C. Collins, P.A.
P.O. Box 20186
Panama City Beach, FL 32413

The Law Office of Ralph R. Deas, P.A.
108 Central Avenue NW
Jasper, FL 32025

The Law Office of Travis Koon, P
284 Southwest Baya Drive Suite 10
Lake City, FL 32025

The Law Office of M. Bivins, PLLC
P.O. Box 61431
Jacksonville, FL 32236

The Law Office of Raymond A. Calderin, T
5760 NW 72 Avenue
Miami, FL 33166

The Law Office of V. Mayweather P
501 N. Magnolia Avenue
Orlando, FL 32801

The Law Office of Mark A. Gotlieb, P.A.
1200 N. Federal Highway
Suite 200
Boca Raton, FL 33432

The Law Office of Rolando E. Rodriguez
1900 S Harbor City Boulevard Suite 333
Melbourne, FL 32901

The Law Office of Yana A. Mano P
1221 Brickell Avenue
Suite 900
Miami, FL 33131

THE LAW OFFICES OF
3020 NE 32nd Avenue
Suite 226
Ft Lauderdale, FL 33308

The Law Offices of Charles E.
20 South Rose Avenue Suite 3b
Kissimmee, FL 34741

The Law Offices of La'Trese K. M
3350 Southwest 148th Avenue Suit 11
Miramar, FL 33027

THE LAW OFFICES OF
12000 Biscayne Boulevard Suite 401
North Miami, FL 33181

THE LAW OFFICES OF FRANK
Frank Comparetto Jr.
2000 E. Edgewood Drive, Suite 108
Lakeland, FL 33803-3638

The Law Offices of Markeishia L. S
131 N. 6th Street
Haines City, FL 33844

THE LAW OFFICES OF
7040 W Palmetto Park Suite 4-634
Boca Raton, FL 33433

THE LAW OFFICES OF GISSELLE
3182 W 76th Street
Hialeah, FL 33018-3886

The Law Offices of Ramirez, P.L.L
5246 Southwest 8th Street Suite 20
Coral Gables, FL 33134

THE LAW OFFICES OF
P.O. Box 261142
Tampa, FL 33685-1142

The Law Offices of H. William Vazquez,
5401 S. Kirkman Road
Suite 310
Orlando, FL 32819

The Law Offices of Robert J. Lon
4440 PGA Boulevard
Suite 600
Palm Beach Gardens, FL 33410

THE LAW OFFICES OF
10800 Biscayne Boulevard
Suite 650
North Miami, FL 33161

The Law Offices of Hernan Cortes Rodrig
P.O. Box 421877
Kissimmee, FL 32742-1877

THE LAW OFFICES OF RONALDE
2332 Galiano Street 2nd Floor
Coral Gables, FL 33134

THE LAW OFFICES OF A PAOLI PA
1720 Harrison Street
Suite 8C
Hollywood, FL 33020-6828

The Law Offices of J. Paul Fanning, P.A
415 N Laurel Drive
Margate, FL 33063

The Law Offices of Stephanie A. B
14100 Palmetto Frontage road
#100
Miami Lakes, FL 33016

The Law Offices of A.K. Esquire, PLLC
2737 E. Oakland Park Boulevard
Suite A
Fort Lauderdale, FL 33306

THE LAW OFFICES OF JASON A
1792 Bell Tower Lane
Weston, FL 33326

The Law Offices of Travis R. Wa P
1235 SE Indian Street
Suite 101
Stuart, FL 34997

The Law Offices of Alonso and Ali, P.A.
8501 SW 124th Avenue
Suite 203A
Miami, FL 33183

THE LAW OFFICES OF JOSEPH P
14261 Commerce Way
#103
Miami Lakes, FL 33016

The Law Offices of Trujillo and Za
d/b/a Tru Legal
7900 NW 155th Street, Suite 104
Miami Lakes, FL 33016-5844

The Law Offices of Carter J. Adams, P.A
290 Cypress Gardens Boulevard
Winter Haven, FL 33884

The Law Offices of Joy P. Ewertz, P.A.
P.O. Box 547381
Orlando, FL 32854

THE LAW OFFICES OF VAN NES 8
46 N Washington Boulevard Suite 9
Sarasota, FL 34236

The Law Offices of Walker Dixon, P.A.
1001 Cypress Creek Road
Suite 306A
Ft Lauderdale, FL 33309

The Metka Law Firm, P.A.
1135 East Avenue
Clermont, FL 34711

The Orlando Law Group
12301 Lake Underhill Road Suite 2
Orlando, FL 32828

The Lee Law Firm, PL
121 S Orange Avenue Suite 1270
Orlando, FL 32801

THE MILLHORN LAW FIRM
13710 US 441 Suite 100
Lady Lake, FL 32159

THE PAPPAS LAW FIRM PA
225 E Robinson Street Suite 540
Orlando, FL 32801

THE LEGAIR LAW FIRM PA
5240 S. University Drive
Suite 102
Davie, FL 33328

THE MOORE LAW FIRM PA
P.O. Box 746
Niceville, FL 32588

The Paulter Law Firm, P.L.L.C.
166 Lookout Place
Suite 200
Maitland, FL 32751

The Lieberman Law Firm, P.A.
20801 Biscayne Boulevard
Suite 304
Miami, FL 33180

THE MORALES LAW FIRM PA
1100 5th Avenue S Suite 201
Naples, FL 34102

The Perazzo Law Firm, P.A.
16666 NE 19th Avenue
Suite 110
North Miami Beach, FL 33162

THE LIT LAW GROUP PA
2364 Boy Scout Road Suite 200
Clearwater, FL 33763

The Morgan Law Group, P.A.
55 Merrick Way
Suite 404
Coral Gables, FL 33134

The Perry Law Group, L.L.C.
37 N. Orange Avenue
Suite 500
Orlando, FL 32801

THE LUCKEY LAW FIRM PA
P.O. Box 1820
Labelle, FL 33975

THE MOXAM LAW GROUP PA
9569 Southwest 1st Court
Coral Springs, FL 33071-7390

THE PLANTE LAW GROUP PLC
806 N. Armenia Avenue
Tampa, FL 33609

The Lyons Law Group, P.A.
4103 Little Road
New Port Richey, FL 34655

The Nazareth Law Firm, P.A.
625 E Colonial Drive
Orlando, FL 32803

The Powell Law Firm, P.A.
18001 Old Cutler Road Suite 646
Palmetto Bay, FL 33157

The Marecki Law Firm, P.A.
8461 Lake Worth Road
Suite 209
Lake Worth, FL 33467

The Nye-Schmitz Law Firm, P.A.
3447 Pine Ridge Road
Suite 101
Naples, FL 34109-3927

The Premier Legal Group
1799 Northeast 164th Street Suite 11
North Miami Beach, FL 33162

THE MCCOLLUM LAW FIRM PL
129 S Commerce Avenue
Sebring, FL 33870-3602

THE OFFICES OF PATRICE PALDINO
1160 N 13th Square
Vero Beach, FL 32960-2100

The Pryor Law Group, P.A.
4901 NW 17th Way
Suite 605
Ft. Lauderdale, FL 33309

THE PURDY LAW GROUP PA
1022 W Martin Luther King Boulevard
Seffner, FL 33584

THE SANDLER LAW GROUP PL
5110 Eisenhower Boulevard Suite 102
Tampa, FL 33634

THE SOLOMON LAW GROUP PA
1881 W Kennedy Boulevard
Tampa, FL 33606-1606

THE REAL ESTATE CLOSING CENTER
921 W 46th Street
Miami Beach, FL 33140

The Sarmina Cetraro Law Group, P.A.
12550 Biscayne Boulevard Suite 800
Miami, FL 33181

The Spiller Firm, PL
P.O. Box 2295
Jacksonville, FL 32203

THE REAL ESTATE LAW FIRM PLC
Courvoisier Courts
701 Brickell Key Boulevard Suite Cu-1
Miami, FL 33131

THE SAVAGE-GASTON LAW FIRM PA
5401 S Kirkman Road Suite 310
Orlando, FL 32819

The Stiell Law Firm, P.A.
PO Box 5423
Tallahassee, FL 32314

THE RHODES LAW FIRM
370 E. Interlake Boulevard
Lake Placid, FL 33852

THE SCHIFFMAN LAW GROUP PA
2875 Northeast 191st Street Suite 404
Aventura, FL 33180

The Strems Law Firm, P.A.
2555 Ponce De Leon Boulevard Ste 21
Coral Gables, FL 33134

The Richards Law Group, P.L.L.C.
146 S. Atlantic Avenue
Ormond Beach, FL 32176

THE SCHWEIKHARDT LAW FIRM PA
900 Sixth Avenue S Suite 203
Naples, FL 34102

The Sulte Law Firm, P.A.
3416 W Swann Avenue
Tampa, FL 33609

THE RILEY LAW FIRM PA
4805 W Laurel Street Suite 230
Tampa, FL 33607

The Seagrave Law Office, P.L.L.C.
100 Cessna Boulevard
Suite 1A
Port Orange, FL 32128

THE THOMAS LAW FIRM
1100 Northeast 163rd Street Suite 40
North Miami Beach, FL 33162

THE RINALDO LAW FIRM PA
1102 S Florida Avenue
Lakeland, FL 33803

THE SHAMS LAW FIRM PA
Suite 110
1015 Maitland Commons Boulevard
Maitland, FL 32751

THE THOMAS LAW GROUP PA
445 E Palmetto Park Road
Boca Raton, FL 33432

THE ROBERT LAW GROUP LLC D/B/A
155 Northeast 96th Street
Miami Shores, FL 33138

The Siddiqi Law Firm, P.A.
12039 SW 132nd Court
Suite 30
Miami, FL 33186

THE THOMAS LAW GROUP PA
445 East Palmetto Park Road
Boca Raton, FL 33432

THE RUDY J VAZMINA LAW GROUP
2014 Fourth Street
Sarasota, FL 34237-4304

The Skeen Law Group, P.A.
2450 Hollywood Boulevard
Suite 105
Hollywood, FL 33020

THE TORRE LAW FIRM PL
921 N Pennsylvania Avenue
Winter Park, FL 32789

THE TR LEWIS LAW GROUP PA
2200 Wilson Boulevard Suite 102-50
Arlington, VA 22201

THE WOODS GROUP LLC
5201 Blue Lagoon Drive Suite 340
Miami, FL 33126

THEODORE J RECHEL
2913 Busch Lake Boulevard
Tampa, FL 33614-1860

THE TREUSCH LAW GROUP PA
449 W Silverstar Road Unit 845
Ocoee, FL 34761-8035

The Young Law Firm of Florida, L.L.C.
1115 E Livingston Street
Orlando, FL 32803

THEODORE K EGNER
3067 E Commercial Boulevard
Suite 203
Ft Lauderdale, FL 33308-4311

THE TULLO LAW FIRM PLLC
2202 N West Shore Boulevard Suite 200
Tampa, FL 33607

THE ZEINI LAW FIRM
3361 Rouse Road Suite 120
Orlando, FL 32817

THEODORE M BURT
P.O. Box 308
Trenton, FL 32693

THE UNGER LAW GROUP PL
Metz Law Firm P.A.
15930 US Highway 441 Suite B
Eustis, FL 32726

THE ZEINI LAW FIRM
422 S. Alafaya Trail
Suite 17
Orlando, FL 32828

Theodore M. Simon Counselor at La
5476 Enclave Crossing Way
Suite T-1
Delray Beach, FL 33484

THE WALLACE LAW GROUP PL
2500 Quantum Lakes Drive
Suite 203
Boynton Beach, FL 33426

THEODORE C STEFFENS
160 Shiloh Circle
Durango, CO 81301

THEODORE N TAYLOR
202 S Collins Street Suite 1
Plant City, FL 33563-5532

THE WALTON LAW FIRM
200 S. Biscayne Boulevard
Suite 2790
Miami, FL 33131

THEODORE C TAUB PA
P.O. Box 405
Tampa, FL 33601

THEODORE PARKER
Parker & Associates P.A.
1800 2nd Street, Suite 819
Sarasota, FL 34236

The Weber Law Group, P.L.L.C.
401 E Las Olas Boulevard
Suite 1400
Ft Lauderdale, FL 33301

THEODORE F BRILL PA
300 South Pine Island Road Suite 237
Plantation, FL 33324

THEODORE R BAYER
Dadeland Towers
9400 S Dadeland Boulevard Suite 3
Miami, FL 33156-2832

THE WEITZ LAW FIRM PA D/B/A
18305 Biscayne Boulevard Suite 214
Aventura, FL 33160

THEODORE F ZENTNER
220 S Ridgewood Avenue Suite 250
Daytona Beach, FL 32114-1871

THEODORE R GAY
Department of Professional Regulat
401 Northwest 2nd Avenue Suite N
Miami, FL 33128

The Winig Law Firm, P.A.
The Barrister's Building
1615 Forum Place Suite 3a
West Palm Beach, FL 33401

THEODORE H VAN DEVENTER
1550 Coluso Drive
Winter Garden, FL 34787

THEODORE R NELSON
P O Box 54-6530
Surfside, FL 33154-2040

THEODORE R SCHOFNER
2117 Indian Rocks Road
Largo, FL 34644

THEODORE SWAEBE PA
2260 Southwest 8th Street Suite 203
Miami, FL 33135

THEODORE W GEITHMAN
2290 Buckskin Drive
Englewood, FL 34223-2209

THEODORE W GEITHMAN
2290 Buckskin Drive
Englewood, FL 34223

THEODORE ZELMAN
Edgemont Office Park
5633 Naples Boulevard
Naples, FL 34109

THERESA A BOWMAN PA
14339 Smith Sundy Road
Delray Beach, FL 33448

THERESA G PIZZO
205 N Pine Street
North Massapequa, NY 11758-2809

THERESA PETERSON
2425 Hollywood Boulevard
Hollywood, FL 33020

THERREL BAISDEN PA
Accounting Department
One Southeast 3rd Avenue Suite 2950
Miami, FL 33131

THOMAS & THOMAS PA
242 Chase Avenue
Winter Park, FL 32789

THOMAS A BARBA
1470 Southwest 21st Lane
Boca Raton, FL 33486

THOMAS A EDWARDS
P.O. Box 331122
Miami, FL 33233

THOMAS A FOGT
736 Colorado Avenue
Stuart, FL 34994-3018

THOMAS A HASIS
P.O. Box 5968
Lighthouse Point, FL 33074

THOMAS A MOSELEY
1724 Manatee Avenue W.
Bradenton, FL 34205

THOMAS A ROMAN PA
2196 Main Street Suite L
Dunedin, FL 34698-5650

THOMAS A SPEER
P.O. Box 1364
Sanford, FL 32772-1364

THOMAS A THOMAS JR
4271 N Pine Island Road
Sunrise, FL 33351

THOMAS A TILSON
48 Northeast 15th Street 2nd Floor
Homestead, FL 33030-4507

THOMAS A TRUEX
3716 Southwest 64th Avenue
Davie, FL 33314

THOMAS A. SMITH
308 S. Fielding Avenue
Tampa, FL 33606-2225

THOMAS AND THOMAS PA
1917 Harrison Street
Hollywood, FL 33020

THOMAS B DRAGE JR
P.O. Box 87
Orlando, FL 32802-0087

THOMAS BALIKES
2301 Southwest 7th Avenue
Miami, FL 33129-1942

THOMAS C HOUCK
475 Minutemen Causeway
Cocoa Beach, FL 32931

THOMAS C JENNINGS III
Repka & Jennings, P.A.
711 Pinellas Street
Clearwater, FL 33756

THOMAS C LITTLE
Thomas C. Little P.A.
2123 Northeast Coachman Road SA
Clearwater, FL 34625-2616

THOMAS C O'BANNON
2411 Southeast 30th Street
Melrose, FL 32666-5106

THOMAS D LARDIN
1901 W Cypress Creek Road
Suite 415 Bank Atlantic Building
Ft Lauderdale, FL 33309-1864

THOMAS E CONE JR
150 Whitaker Road
Suite A
Lutz, FL 33549-5789

THOMAS C PALMER
3301 Tamiami Trail E Building F
Naples, FL 34112-4962

THOMAS D LUMPKIN II
2655 Le Jeune Road
5th Floor
Coral Gables, FL 33134

THOMAS E DOSS III
P.O. Box 196248
Winter Springs, FL 32719-6248

THOMAS C RANEW JR PA
P.O. Box 956
Silver Springs, FL 34489-0956

THOMAS D RIELLY PA
3418 Poinsettia Avenue
West Palm Beach, FL 33407

THOMAS E HUNT PA
1528 Northeast 16th Avenue
Ft Lauderdale, FL 33304-4849

THOMAS C RAUCH
201 West Big Beaver Road Suite 600
Troy, MI 48084

THOMAS D WOODSON
P.O. Box 580809
Orlando, FL 32858-0809

THOMAS E MALONEY
3050 N. Horseshoe Drive
Suite 105
Naples, FL 34104

THOMAS C SANTORO
1700 Wells Road Suite 5
Orange Park, FL 32073

THOMAS D WRIGHT
9711 Overseas Highway
Marathon, FL 33050

THOMAS E MOOREY
1430 Royal Palm Square Boulevard
Suite 105
Ft Myers, FL 33919-1071

THOMAS C TYLER JR PA
981 Ridgewood Avenue Suite 104
Venice, FL 34292

THOMAS D WRIGHT
340 N Causeway
New Smyrna Beach, FL 32169

THOMAS E SCOTT
4120 Cedar Creek Road
Boca Raton, FL 33487

THOMAS C VALENTINE
1800 Second Street Suite 803
Sarasota, FL 34236

THOMAS D. STAFFORD
2201 N. Andrews Ave.
Ft Lauderdale, FL 33311-3922

THOMAS E SHIPP JR & ASSOCP
4707 Southeast 9th Place
Cape Coral, FL 33904

THOMAS C WALSER
7015 Beracasa Way Suite 201
Boca Raton, FL 33433-3453

THOMAS DAVISON IV
9510 SW 63rd Court
Pinecrest, FL 33156

THOMAS E STONE
P.O. Box 292
Madison, FL 32340

THOMAS C WILKINSON
P.O. Box 138
Marianna, FL 32447

THOMAS E ALLISON
1401 61st Street S
St Petersburg, FL 33707-3246

THOMAS E STROUD
33 Southeast 4th Street Suite 102
Boca Raton, FL 33432

THOMAS E THOBURN
319 River Edge Boulevard
Suite 218
Cocoa, FL 32922-7964

THOMAS F WOODS
3301 Thomasville Road Suite 300
Tallahassee, FL 32312

THOMAS G SHERMAN
218 Almeria Avenue
Coral Gables, FL 33134-5904

THOMAS E WHEELER JR
1940 Street Mary Avenue
Pensacola, FL 32501

THOMAS G ALBERTS
300 Aragon Avenue Suite 250
Coral Gables, FL 33134-5040

THOMAS GROENDYKE
3082 Northwest 30th Way
Boca Raton, FL 33431

THOMAS F COX
Cox & Sanchez
PO Box 40008
St Petersburg, FL 33743

THOMAS G ECKERTY
12734 Kenwood Lane
Suite 89
Ft Myers, FL 33907-5638

THOMAS H THURLOW JR
18 Banyan Road
Stuart, FL 34996

THOMAS F DIORIO
1765 Via Contessa
Winter Park, FL 32789

THOMAS G HOLLEY
P.O. Box 268
Chipley, FL 32428-0268

THOMAS H WAKEFIELD
104 Crandon Boulevard Suite 400
Key Biscayne, FL 33149-1542

THOMAS F KIESEL
P.O. Drawer 1000
Ft Myers, FL 33902-1000

THOMAS G KANE
174 W Comstock Avenue Suite 106
Winter Park, FL 32789-4347

THOMAS H WARLICK
316 E Pine Street
Orlando, FL 32801

THOMAS F LUKEN
3081 E. Commercial Boulevard,
Suite 200A
Ft Lauderdale, FL 33308

THOMAS G MORTON JR
6050 North 9th Avenue
Pensacola, FL 32504-8203

THOMAS H WARLICK PA
316 E Pine Street
Orlando, FL 32801

THOMAS F PANZA
3600 N. Federal Highway
Ft Lauderdale, FL 33308-6225

THOMAS G PYE PA
Crocker Plaza Suite 301
5355 Town Center Road
Boca Raton, FL 33486-1068

Thomas H. Tukdarian, P.A.
7575 Dr. Phillips Boulevard Suite 3
Orlando, FL 32819

THOMAS F RIZZO
1101 Periwinkle Way Suite 110
Sanibel Island, FL 33957

THOMAS G REED III PA
316 S Baylen Street Suite 220
Pensacola, FL 32501-5908

THOMAS J BAIRD
11891 US Highway One Suite 100
North Palm Beach, FL 33408

THOMAS F SCHLOTZHAUER
15564 Southwest 113th Street
Miami, FL 33196

THOMAS G SANDER
Hagan Building
17635 S Dixie Highway
Miami, FL 33157

THOMAS J DOWDELL III
P.O. Box 522736
Marathon Shores, FL 33052-2376

THOMAS J HESS PA
3105 NW 107th Avenue
Suite 602-B
Doral, FL 33172

THOMAS J TEDESCO JR
321 W. Davie Boulevard
Ft Lauderdale, FL 33315

THOMAS L NEWMAN
One Royal Palm Pl Suite 304
1877 S Federal Highway
Boca Raton, FL 33432

THOMAS J KORGE
230 Palermo Avenue
Coral Gables, FL 33134

THOMAS J THOMAS
1155 US Highway 1 Suite 304
Juno Beach, FL 33408-1430

THOMAS L ROLLE
P.O. Box 1164
W Palm Beach, FL 33402-1164

THOMAS J PALMIERI
340 Minorca Avenue
Suite 1
Coral Gables, FL 33134

THOMAS J. DONNELLY
1172 Brownell St., Suite 1
Donnelly Prof. Center
Clearwater, FL 34616-5711

THOMAS L. BOLL
1401 S. Florida Avenue Suite 201
Lakeland, FL 33803-2292

THOMAS J PRICE
104 Jasmine Lane
Lagrange, GA 30241-8358

THOMAS K BOARDMAN
P.O. Box 2197
Labelle, FL 33975-1027

THOMAS M BRADY
P.O. Box 12584
Pensacola, FL 32591-2584

THOMAS J SASSER
P.O. Box 2907
West Palm Beach, FL 33402

THOMAS K FARLEY
P.O. Box 7278
Port St Lucie, FL 34985

THOMAS M CLARK PA
2400 E. Commercial Boulevard
Suite 820
Ft Lauderdale, FL 33308

THOMAS J SHEA III
8401 Jr. Manor Drive
Suite 100
Tampa, FL 33634

THOMAS L BROWN
18779 Southeast River Ridge Road
Tequesta, FL 33469-8107

THOMAS M DACHELET PA
P.O. Box 2486
Ft Lauderdale, FL 33303-2486

THOMAS J SIRECI JR
402 Appelrouth Lane
Key West, FL 33040

THOMAS L CAMPBELL
406 N 2nd Street
Ft Pierce, FL 34950-3002

THOMAS M DRYDEN PL
1705 Colonial Boulevard
Suite B-3
Ft Myers, FL 33907-1141

THOMAS J SKOLA
501 Brickell Key Drive Suite 300
Miami, FL 33131-2624

THOMAS L DAVID
4800 S Lejeune Road
Coral Gables, FL 33146

THOMAS M EGAN
2107 SE 3rd Avenue
Ocala, FL 34471

THOMAS J STOLTZNER
Biscayne Plaza
13616 S Tamiami Trail
North Port, FL 34287-2055

THOMAS L HARRIS
9500 S. Dadeland Boulevard
Suite 600
Miami, FL 33156

THOMAS M FITZGIBBONS
2750 Ringling Boulevard Suite 4
Sarasota, FL 34237

THOMAS M O'BRIEN
P.O. Box 9061
Coral Springs, FL 33075

THOMAS P NICHOLS PA
800 Douglas Road Suite 201
Coral Gables, FL 33134

THOMAS R TEDCASTLE
208 House Office Building
Tallahassee, FL 32301

THOMAS M WICH
620 California Federal Twr
2400 E Commercial Boulevard
Ft Lauderdale, FL 33308

THOMAS P PAGE
390 N Orange Avenue Suite 1300
Orlando, FL 32801-1641

THOMAS R TJADEN
7165 Prosperity Circle
Sarasota, FL 34238

Thomas N. Silverman, P.A.
3801 PGA Blvd.
Suite 902
Palm Beach Gardens, FL 33410

THOMAS P. QUINN
2841 North Ocean Boulevard
Apt. 409
Ft Lauderdale, FL 33308-7568

THOMAS S MARTINO
1602 N Florida Avenue
Tampa, FL 33602

THOMAS O MICHAELS PA
1370 Pinehurst Road
Dunedin, FL 34698

THOMAS R ALLEN PA
108 E Hillcrest Street
Orlando, FL 32801-1210

THOMAS S RECICAR PA
306 Live Oak Drive
Vero Beach, FL 32963

Thomas O. Ingram, PL
2223 Oak Street
Jacksonville, FL 32204

THOMAS R NELL
P.O. Box 182
East Berlin, PA 17316-0182

THOMAS S RUTHERFORD
11016 N Dale Mabry Highway Suite 20
Tampa, FL 33618-3871

THOMAS P BELL
3573 Street James Drive
Southport, NC 28461

THOMAS R OLSEN PA
2518 Edgewater Drive Suite 1
Orlando, FL 32804-4406

THOMAS SALE JR
P.O. Box 426
Panama City, FL 32402

THOMAS P CALLAN
P.O. Box 568887
Orlando, FL 32856

THOMAS R ROGERS
900 Fox Valley Drive
Sweetwater Square Suite 200
Longwood, FL 32779-2552

THOMAS T COON JR
888 S. Andrews Avenue
Suite 204
Ft Lauderdale, FL 33316

THOMAS P EVANS
C/O Fraley & Fraley
501 E Kennedy Boulevard Suite 1225
Tampa, FL 33602

THOMAS R SHAHADY
100 Northeast 3 Avenue Suite 850
Ft Lauderdale, FL 33301-1156

THOMAS T. GRIMMETT, P.A.
P.O. Box 14218
Ft Lauderdale, FL 33302-4218

THOMAS P MCLENNON JD
1460 S McCall Road Suite 4f
Englewood, FL 34223

THOMAS R TATUM
P.O. Box 522
Ft Lauderdale, FL 33302-2248

THOMAS V CLOSE
12230 Forest Hill Boulevard Suite 1
Wellington, FL 33414-5773

THOMAS V SICILIANO PA
980 N. Federal Highway
Suite 440
Boca Raton, FL 33432-2704

THOMPSON & SHIRK PA
4089 Tamiami Trail N.
Suite A201
Naples, FL 34103

THURLOW THURLOW & GIACHINO P
P.O. Box 106
Stuart, FL 34995-0106

THOMAS W CONELY III
P.O. Drawer 1367
Okeechobee, FL 34973-1367

THOMPSON & THOMAS PA
1801 Indian Road
Suite 100
West Palm Beach, FL 33409

TILDEN R SCHOFIELD PA
5103 Circle 132a
Wildwood, FL 34785

THOMAS W DANAHER
401 E Jackson Street Suite 2400
Tampa, FL 33602

THOMPSON GOODIS THOMPSON
700 Central Avenue Suite 500
St Petersburg, FL 33701

Tiller & Rivera Law, P.A.
301 Clematis Street Suite 3000
West Palm Beach, FL 33401

THOMAS W GARRARD
306 E Olympia Avenue
Punta Gorda, FL 33950-3838

Thomson Law Offices LLC
402 Flagler Avenue
New Smyrna Beach, FL 32169

TIM A SHANE PA
4400 N Federal Highway Suite 307
Boca Raton, FL 33431

THOMAS W KENWORTHY
11833 Southwest 81st Road
Miami, FL 33156

THORN WHITTINGTON LLP
100 N Tampa Street Suite 1900
Tampa, FL 33602

TIM H WARREN
Le Soulano-Fabian
Quartier Ticot 65170
Orlando, FL 65170

THOMAS W REZANKA
2672 W Lake Road
Palm Harbor, FL 34684

THORNTON & TORRENCE PA
6709 Ridge Road Suite 106
Port Richey, FL 34668

TIM MORAN
300 S Hyde Park Avenue Suite 15
Tampa, FL 33606

THOMAS W RUGGLES
603 Indian Rocks Road
Belleair, FL 34616-2056

THORNTON DAVID MURRAY RICHARD
10471 Southwest 126 Street
Miami, FL 33176-4749

TIM MORELL
1933 Tom-A-Toe Road
Boynton Beach, FL 33426-9317

THOMPSON & BROOKS
6812 Sheldon Road
Tampa, FL 33615

THORNTON LAW GROUP PA
Pmb 423
13176 N Dale Mabry Highway
Tampa, FL 33618-2406

TIMOTHY A BURLEIGH
P.O. Box 550
Dover-Foxcroft, ME 04426

THOMPSON & FOOTE PA
2580 Southwest 50th Boulevard
Gainesville, FL 32608

THORNTON O BEAZELL
P.O. Box 60091
Ft Myers, FL 33906-6091

TIMOTHY A FISCHER
P.O. Box 878
Ocala, FL 34478

TIMOTHY A WEAVER PA
8285 Navarre Parkway
Navarre, FL 32566

TIMOTHY H WELLS
P.O. Box 155
Bonifay, FL 32425-0155

TIMOTHY K ANDERSON
480 Maplewood Drive
Suite 5
Jupiter, FL 33458

TIMOTHY C CAMPBELL PA
228 E 4th Street
Panama City, FL 32401

TIMOTHY HILLEY ATTORNEY AT LAW
619 E Nelson Avenue Suite A
Defuniak Springs, FL 32433-1982

TIMOTHY K DOUGLAS
P.O. Box 1560
Flagler Beach, FL 32136

TIMOTHY C FOSTER
P.O. Box 656
Stuart, FL 33995-0656

TIMOTHY J BARRIE
1447 Natalie Drive Apt 179
Ann Arbor, MI 48105-2926

TIMOTHY K MAHON PA
2929 E Commercial Boulevard
Penthouse E
Ft Lauderdale, FL 33308-4214

TIMOTHY C LINCOLN
46 Northeast 6th Street
Miami, FL 33132

TIMOTHY J COTTER
599 Tamiami Trail N Suite 313
Naples, FL 34101-1252

TIMOTHY K MARIANI PA
1550 S Highland Avenue
Clearwater, FL 33756

TIMOTHY C SCHULER
DBA Schuler Law & Title Services
8200 Seminole Boulevard
Seminole, FL 33772

TIMOTHY J LUBRANO
1011 Fairwinds Circle Apt 307
Plant City, FL 33567-1046

TIMOTHY KEMPER
3820 Crawford Avenue
Miami, FL 33143-5523

TIMOTHY D LUCERO
Law Office of Timothy D Lucero P.A.
10693 Wiles Road Suite 159
Coral Springs, FL 33067-2014

TIMOTHY J SLOAN PA
427 McKenzie Avenue
Panama City, FL 32401

TIMOTHY L BAILEY
2335 E Atlantic Boulevard Suite 30
Pompano Beach, FL 33062-5244

TIMOTHY D PADGETT
d/b/a Padgett Law Group
6267 Old Water Oak Road, Suite 203
Tallahassee, FL 32312

TIMOTHY J. HMIELEWSKI
One E. Broward Blvd. Suite 1503
Ft. Lauderdale, FL 33301-1804

TIMOTHY M HORSTING
11555 Heron Bay Boulevard Suite 20
Coral Springs, FL 33076

TIMOTHY G GLASS PA
700 S. Rosemary Avenue
Suite 204
West Palm Beach, FL 33401

TIMOTHY J. PAYNE
P.O. Box 14723
Ft Lauderdale, FL 33302-4723

TIMOTHY P HOBAN
Timothy P. Hoban P.A.
2752 Dora Avenue
Tavares, FL 32778-4977

TIMOTHY G SANDER
One Datran Center Suite 1009
9100 S Dadeland Boulevard
Miami, FL 33156-7866

TIMOTHY JONES
Lee County Attorney's Office
2115 2 Street Rm 620
Ft Myers, FL 33901-3094

TIMOTHY P KELLY
1016 Lasalle Street
Jacksonville, FL 32207

TIMOTHY PATRICK DRISCOLL PA
310 Belleair Drive Northeast
St Petersburg, FL 33704-2437

TITO S SMITH
P.O. Box 1354
Palatka, FL 32178

TODD SCHWARTZ
8695 College Parkway Suite 2564
Ft Myers, FL 33919

TIMOTHY W COX
324 Datura Street Suite 200
West Palm Beach, FL 33401-5415

TITTLE & KAIRALLA PA
360 Columbia Drive
Suite 100
West Palm Beach, FL 33409

Tolson & Associates, P.A.
462 Kingsley Avenue
Suite 101
Orange Park, FL 32073

TIMOTHY W GENSMER
2831 Ringling Boulevard Suite 202-A
Sarasota, FL 34237

TITTLE & TITTLE PA
828 Palmetto Terrace
Oviedo, FL 32765-9464

TOM BENHAM
380 Interstate N Parkway Suite 108
Atlanta, GA 30339-2205

TIMOTHY W ROGERS
1628 San Marco Boulevard Suite 8
Jacksonville, FL 32207

Tobin & Reyes, P.A.
225 NE Mizner Boulevard
Suite 510
Boca Raton, FL 33432

TOM GROGAN
850 Central Avenue Suite 205
Naples, FL 34102

TINA M TURNER
P.O. Box 250742
Holly Hill, FL 32125

TOBY A TURBYFILL
8084 W McNab Road Suite 440
N Lauderdale, FL 33068-4255

TOM H BILLIRIS
P.O. Box 2006
Palm Harbor, FL 34682-2006

Title & Abstract Agency of America, Inc.
4902 Eisenhower Boulevard
Suite 295
Tampa, FL 33634

TOD ANDREW WESTON PA
51 E. Commercial Boulevard
Ft Lauderdale, FL 33334

TOM K DOUGHERTY
735 Almond Street Suite A
Clermont, FL 34711

Title Answers, a Law Firm, P.L.L.C.
7260 SW 39 Terrace
Suite B
Miami, FL 33155

Todd Brown and Brown Law Firm, P.A.
1451 W. Cypress Creek Road
Suite 300
Ft. Lauderdale, FL 33309

TOM R MOORE
P.O. Box 13442
Tallahassee, FL 32317

Title Guaranty Agency, Inc.
2248 First Street
Ft Myers, FL 33901

TODD M SAUNDERS
555 Northeast 34th Street Suite 1610
Miami, FL 33137

Tonelli Law PLLC
1238 E. Concord Street
Orlando, FL 32803

Titlemark, L.L.C.
1000 W. Kennedy Boulevard
Suite 200
Tampa, FL 33606

TODD S ROTH PA
11824 Northwest 69th Pl
Parkland, FL 33076

TONI A HORNE
5425 Park Central Court
Naples, FL 34109

TONY SIMPSON PA
P.O. Box 287
Shalimar, FL 32579

TRACY HAUCK
1499 S Harbor City Boulevard Suite 202
Melbourne, FL 32901

TRENAM KEMKER SCHARF BAR
P.O. Box 1102
Tampa, FL 33601-1102

TORRENS LAW FIRM LLC
8045 NW 155th Street
Miami Lakes, FL 33016

TRACY J ROSENHOLTZ PA
1515 N. University Drive
Suite 118
Coral Springs, FL 33071

TREVOR V LAMB
P.O. Box 290399
Port Orange, FL 32129-0399

TORRES & VADILLO LLP
11402 NW 41st Street
Suite 202
Miami, FL 33178

TRACY J THOMAS
317 Elmira Boulevard Northeast
Port Charlotte, FL 33952

TRICIA ANN BLAIR PA
18350 Northwest 2nd Avenue Suite50
Miami, FL 33169

TORRES BENET PA
16622 Ashton Green Drive
Lutz, FL 33558

TRACY L KRAMER
80 Southwest 8th Street Suite 3300
Miami, FL 33130-3013

TRICKEL & LEIGH PA
1031 W Morse Boulevard Suite 350
Winter Park, FL 32789

TOWNSEND & BRANNON
608 W. Horatio Street
Tampa, FL 33606-4104

TRACY LAW FIRM PA
1511 Prosperity Farms Road Suite 300
Lake Park, FL 33403

TRINKLE REDMAN SWANSON CO
121 N. Collins Street
Plant City, FL 33563-3311

TOWNSEND & TOWNSEND
P.O. Box 420847
Kissimmee, FL 34742-0847

Tragos, Sartes & Tragos, PLLC
601 Cleveland Street
Suite 800
Clearwater, FL 33755

TRIPP SCOTT PA
P.O. Box 14245
Ft Lauderdale, FL 33302-4245

TRACEY SKINNER BROWN
2199 Ponce De Leon Boulevard Suite 301
Coral Gables, FL 33134

Transactional Law Firm of Florida, P.L.L
14900 Southwest 30th Suite 277704
Miramar, FL 33027

Tritt & Associates, P.A.
707 Peninsular Place
Jacksonville, FL 32204

TRACI C STEEN
6896 15th Avenue N
St Petersburg, FL 33710

Trayber Raikhelson Law Group, PLLC
2750 NE 185th Street
Suite 206
Aventura, FL 33180

TRIVEDI & ASSOCIATES
733 W Colonial Drive
Orlando, FL 32804

TRACI KRATISH PA
141 Northwest 117th Terrace
Plantation, FL 33325

TREISER & COLLINS PL
3080 Tamiami Trail E.
Naples, FL 34112

TROIANO & ROBERTS PA
317 S. Tennessee Avenue
Lakeland, FL 33801

True Freedom Title, LLC
7900 Oak Lane
Suite 400-4118
Miami Lakes, FL 33016

TURNER & LYNN PA
Ocean Reef
7 Barracuda Lane
Key Largo, FL 33037

URBAN J.W. PATTERSON
341 3rd Street South
St. Petersburg, FL 33701-4228

TRUEBLOOD LAW GROUP
P.O. Box 1270
Moore Haven, FL 33471

Twig, Turf, & Trusts, LLC
1512 E. Broward Boulevard
Suite 204A
Ft. Lauderdale, FL 33301

URBAN THIER FEDERER & JACK
200 S Orange Avenue Suite 2025
Orlando, FL 32801-3410

TRUJILLO & ASSOCIATES PA
6800 Southwest 40th Street Suite 198
Miami, FL 33155

TWOROGER PROFESSIONAL
9860 Riverview Drive
Micco, FL 32976-3121

USA Law Group
111 NE 1st Street
9th Floor
Miami, FL 33132

TUCKER & ASSOCIATES PA
P.O. Box 3274
Ocala, FL 32678-3274

TYLER A GOLD PA
1250 S Pine Island Road S-450
Plantation, FL 33324

UTA S GROVE
Uta S. Grove P.A.
2451 Mcmullen Booth Road Suite 2
Clearwater, FL 33759

TUCKER & PRETSCHNER PA
P.O. Box 356
Sarasota, FL 34236-0356

Tyler S. Van Vorhees Law, L.L.C.
300 E Highway 50
Clermont, FL 34711

Uta S. Grove
Grove & Cintron P.A.
2600 E. Bay Drive, Suite 220
Largo, FL 33771

TUCKER & TIGHE PA
800 E. Broward Boulevard
Suite 710
Ft Lauderdale, FL 33301-2034

ULIANO & RYS PA
505 E Jackson Street Suite 201-A
Tampa, FL 33602

Uzquiano Law Group, P.A.
8660 W. Flagler Street
Suite 121
Miami, FL 33144

TUKDARIAN & UNCAPHER PA
P.O. Box 949
Orlando, FL 32802

UNGER LOCKWOOD & LEHRMAN PA
1801 N Pine Island Road Suite 101
Plantation, FL 33322

V ALFRED ETHERIDGE JR
841 Tanbark Drive Apt 103
Naples, FL 33963-8578

TULA MICHELE HAFF
135 N. 6th Street
2nd Floor
Haines City, FL 33844-4247

Universal Title Company
1200 Brickell Avenue Suite 1230
Miami, FL 33131

V J VOORHEIS PA
1995 E Oakland Park Boulevard S 10
Ft Lauderdale, FL 33306

TURCO LEGAL
4440 PGA Boulevard Suite 600
Palm Beach Gardens, FL 33410-6542

UPCHURCH BAILEY & UPCHURCH
P.O. Drawer 3007
St Augustine, FL 32085-3007

V PATTON KEE
P.O. Box 716
Auburndale, FL 33823-0716

VAL L OSINSKI
9600 W Sample Road Suite 304
Coral Springs, FL 33065

VALERIE LINNEN
P.O. Box 330339
Atlantic Beach, FL 32233

VARGAS & ZION PA
8201 Peters Road Suite 4000
Ft Lauderdale, FL 33324

VAL R PATARINI
P.O. Box 608
Wauchula, FL 33873-0608

VALVANO & COOPER LLC
1 Kalisa Way Suite 101
Paramus, NJ 07652

Vasallo Sloane, PL
301 E Pine Street Suite 250
Orlando, FL 32801

Valdes Law, P.A.
3191 Coral Way
Suite 623
Miami, FL 33145

VAN HOUTEN PONDER & HAHL PA
P.O. Box 2325
Daytona Beach, FL 32115

Vassallo Bilotta Friedman & Davis
1401 Forum Way
Suite 501
West Palm Beach, FL 33401

VALDES-FAULI BISCHOFF KRISS &
2 S Biscayne Boulevard Suite 3400
Miami, FL 33131-1803

VAN NESS LAW FIRM PA
1239 E. Newport Center Drive
Suite 110
Deerfield Beach, FL 33442

VASTOLA & ASSOCIATES
789 S Federal Highway Suite 310
Stuart, FL 34994

Valencia & Torres Law, PLLC
7715 NW 48th Street
Suite 390
Doral, FL 33166

Van Ness Law Group
46 N Washington Boulevard Suite 9
Sarasota, FL 34236

VEGA BROWN & STANLEY PA
2345 Stanford Court Suite 603
Naples, FL 34112

VALENCIA RICHARDS HAYES
923 S Del Prado Boulevard Suite 207
Cape Coral, FL 33990

VAN WINKLE & SAMS PA
3859 Bee Ridge Road
Suite 202
Sarasota, FL 34233

VELAZQUEZ & ASSOCIATES PA
900 W 49th Street Suite 430
Hialeah, FL 33012

VALENTINE GABALDON
328 4th Street
West Palm Beach, FL 33401-4206

VANCE & MILLER
400 Julia Street Suite B
Titusville, FL 32796-3523

VELLON LAW FIRM PL
1706 E Semoran Boulevard Suite 1
Apopka, FL 32703

VALERIA ARIAS PA
8356 Bird Road
Suite H
Miami, FL 33155

Vanessa M. Bertran, P.A.
55 Alhambra Plaza
8th Floor
Coral Gables, FL 33134

VENKATA SUDHEER PATURI
1850 North Alafaya Trail
Unit 1A/1
Orlando, FL 32826

VALERIE J DAVIS PA
P.O. Box 2487
Sarasota, FL 34230-2487

Varajao Law, P.A.
111 2nd Avenue NE
Suite 900
St Petersburg, FL 33701

Vera + Skiscim PL
P. O. Box 1074
Winter Park, FL 32790

VERA S SKUHERSKY
205 W Enid Drive
Key Biscayne, FL 33149-2004

VICTOR A MARTINEZ
201 E Kennedy Boulevard Suite 950
Tampa, FL 33602-5826

VILLAMANAN & BABINSKY PA
160 S Hibiscus Drive
Miami Beach, FL 33139

Veritas Title, Inc.
4055 Central Avenue
St. Petersburg, FL 33713

VICTOR H DE YURRE
230 SW 62nd Avenue
Miami, FL 33144

Villanueva & Bajandas, L.L.P.
1000 Brickell Avenue Suite 200
Miami, FL 33131

VERNA POPO PA
1110 Brickell Avenue
Suite 430
Miami, FL 33131

VICTOR HUGO RAMS & ASSOCIATES
5840 W Flagler Street
Miami, FL 33144

VINCENT A O'BRIEN
8903 Regents Park Drive Suite 110
Tampa, FL 33647

VERNIS & BOWLING OF MIAMI PA
1680 Northeast 135th Street
Miami, FL 33181

VICTOR L STOSIK
703 Waterford Way Suite 800
Miami, FL 33126

VINCENT A SICA PA
804 W Imogene Street
Arcadia, FL 34266

VERNIS & BOWLING OF NORTH FL
4309 Salisbury Road
Jacksonville, FL 32216

VICTOR P DEBIANCHI JR
1720 Harrison Street
Suite 6Ce
Hollywood, FL 33020

Vincent B. Flor, P.A.
201 Alhambra Circle
Suite 503
Coral Gables, FL 33134

VERONICA ANDERSON
805 Kirkman Road Suite 204
Orlando, FL 32811

VICTOR RONES PA
16105 NE 18th Avenue
North Miami Beach, FL 33162

VINCENT J OWOC
4801 S. University Drive
Suite 203
Davie, FL 33328-3835

VERONICA E DONNELLY
Office of The Attorney General
400 S Monroe Street Suite Pl-01
Tallahassee, FL 32399-6536

VICTORIA P BEHM
405 Second Street S Suite C
Safety Harbor, FL 34695

VINCENT J PIAZZA PA
Suite 104 Congress Center
1325 S Congress Avenue
Boynton Beach, FL 33426

VICKI J JUNOD
1100 S Federal Highway
Stuart, FL 34994

Viera Yague, P.L.L.C.
10723 SW 104th Street
Miami, FL 33176

VINCENT J PROFACI
932 Centre Circle Suite 1000
Altamonte Springs, FL 32714

VICTOR A DIAZ
2600 Maitland Center Parkway Suite 330
Maitland, FL 32751

VILA PADRON & DIAZ PA
201 Alhambra Circle
Suite 702
Coral Gables, FL 33134

VINCENT JAMES ZENGA
3380 Fairlane Farms Road Suite 12
Wellington, FL 33414-8764

VINCENT M CAPEZZERA
1527 Drury Court
St Augustine, FL 32092-1084

VIVIAN C RODRIGUEZ
330 Southwest 27th Avenue Suite 603
Miami, FL 33134

Vollrath Law, P.A.
1757 W. Broadway
Suite 3
Oviedo, FL 32765

VINCENT M MANGINO
1980 N Atlantic Avenue Suite 402
Cocoa Beach, FL 32931

VIVIAN D LAGER
2500 Airport Road S Suite 311
Naples, FL 34112-4882

VOSE LAW FIRM LLC
324 W Morse Boulevard
Winter Park, FL 32789

VINCENT MEADE, JR.
2117 Hollywood Blvd. Suite 333
Hollywood, FL 33020-6737

VIVIAN DE JESUS
P.O. Box 193240
San Juan, PR 00919-3240

W BRADLEY MUNROE PA
239 E. Virginia Street
Tallahassee, FL 32301

VINCENT P ANDREANO
11413 Northwest 20th Court
Coral Springs, FL 33071

VIVIAN J URBIETA
148 Rosales Court
Coral Gables, FL 33143

W CRAIG EAKIN
2900 E Oakland Park Boulevard
Ft Lauderdale, FL 33306

VINCENT SAMMARCO
P.O. Box 841026
Pembroke Pines, FL 33084-0326

VIVIAN MORAN
15 Alcantarra Avenue
Coral Gables, FL 33134

W CRIT SMITH
3520 Thomasville Road Floor 4
Tallahassee, FL 32308-3478

VIRGINIA B PUDER
Park Plaza
75 Main Street
Millburn, NJ 07041-4107

VIVIAN R RIVEIRO PA
7950 NW 155th Street
Suite 104
Miami Lakes, FL 33016

W CROSBY FEW
501 E Kennedy Boulevard Suite 14
Tampa, FL 33602

Virginia Lee Perez
1600 Ponce De Leon Boulevard
Suite 1018
Coral Gables, FL 33134

VOGLER ASHTON PLLC
1771 Manatee Avenue W
Bradenton, FL 34205-5924

W DANIEL KEARNEY
1335 US Highway 301 Suite D
Palmetto, FL 34221-4183

VIRGINIA M STULLENBERG
Virginia M. Stullenberg P.A.
848 Brickell Key Drive Suite 803
Miami, FL 33131

Voight, P.A.
7680 Universal Boulevard
Suite 565
Orlando, FL 32819

W DENIS SHELLEY
313 S Palmetto Avenue
Daytona Beach, FL 32114-4919

Vito M. Roppo, P.A.
5633 Strand Boulevard Suite 310
Naples, FL 34110

VOLK LAW OFFICES PA
Volk Law Offices P.A.
1901 S. Harbor City Boulevard, Suite 700
Melbourne, FL 32901

W E BISHOP JR
7743 Southwest Highway 200
Ocala, FL 34476

W E RODDENBERRY
1937 Quay Dock Road
Vero Beach, FL 32967-5959

W JUSTIN COTTRELL PA
5147 Castello Drive
Naples, FL 34103-8929

W PAUL BAUMGART
6941 Northwest 6th Court
Plantation, FL 33317

W E WINDERWEEDLE JR
5546 Lake Howell Road
Winter Park, FL 32792

W KEVIN RUSSELL PA
14295 S. Tamiami Trail
North Port, FL 34287

W RICHARD THOREEN
620 N Wymore Road Suite 210
Maitland, FL 32751

W EMORY DAUGHERTY
567 Sea Pine Lane
Deerfield Beach, FL 33442-1304

W KIRK BROWN
P.O. Box 38006
Tallahassee, FL 32315

W RODGERS MOORE
1900 Glades Road Suite 401
Boca Raton, FL 33431

W FLEMMING WARD
P.O. Box 412
Defuniak Springs, FL 32433-0412

W LAWRENCE LARCHE
120 E Palmetto Park Road Suite 150
Boca Raton, FL 33432-4835

W ROY WILKES
202 Dal Hall Boulevard
Lake Placid, FL 33852-6598

W GEORGE ALLEN
800 Southeast 3rd Avenue Penthouse
Ft Lauderdale, FL 33316

W LEE BAYNARD JR
925 42nd Avenue N
St Petersburg, FL 33703-4531

W RUSSELL SNYDER PA
351 W Venice Avenue
Venice, FL 34285-2004

W GRADY HUIE
143 Miami Avenue E
Venice, FL 34285-2407

W LEE KING JR
210 Orange Avenue
Ft Pierce, FL 34950

W SCOTT EUBANKS JR
P.O. Box 500
Wellborn, FL 32094

W GRAY DUNLAP
6866 28th Street S
St Petersburg, FL 33712-5506

W MANLY PA
10 Southwest South River Drive Suite 171
Miami, FL 33130

W SCOTT WYNN
P.O. Box 447
Groveland, FL 34736-0447

W J VAUGHN
P.O. Box 370
Melbourne, FL 32902-0370

W MICHAEL BRINKLEY JR
Suite 1500
350 E Las Olas Boulevard
Ft Lauderdale, FL 33301

W TAYLOR MOORE
P.O. Box 507
Tallahassee, FL 32302-0507

W JAMES GOODING III
1531 SE 36th Avenue
Ocala, FL 34471-4936

W MORGAN SPEER
8461 Lake Worth Road Suite 238
Lake Worth, FL 33467

W THOMAS COPELAND PA
208 S Range Street
Madison, FL 32340-2438

W THOMAS LOVETT
W Thomas Lovett P.A.
801 N Magnolia Avenue Suite 301
Orlando, FL 32803

W. RONALD CHAFFIN
3021 Emathla St.
Miami, FL 33133-3224

WALDENSE D MALOUF
700 Delaware Avenue
Palm Harbor, FL 34683

W THOMAS WACKEEN
P.O. Box 66
Stuart, FL 34995-0066

W. VAN SHARMAN
2117 B Lakewood Club Dr.South
St Petersburg, FL 33712

WALKER & ASSOCIATES ATTOR
1053 Maitlnd Center Cmns BoulevaS
Maitland, FL 32751-7431

W TODD NEAL
P.O. Box 12591
Lake Park, FL 33403-0591

Waddell & Waddell, P.A.
1108-A N. 12th Avenue
Pensacola, FL 32501

Walker Law Firm, P.A.
500 S. Australian Avenue
Suite 600
West Palm Beach, FL 33401

W W HAMPTON
P O Box 355
Gainesville, FL 32602-0355

WADE B COYE
730 Vassar Street
Orlando, FL 32804-4921

WALLACE & MELLINGER PA
225 Northeast Mizner Boulevard Su30
Boca Raton, FL 33432

W WADE WALLACE
10221 W Emerald Coast Parkway Suite 26
Destin, FL 32550

WADE C PETERSON
Wade C. Peterson P.A.
211 N Krome Avenue
Homestead, FL 33030

WALLACE C VON ARX III
P.O. Box 1567
Ft Myers, FL 33902-1567

W WESLEY MARSTON
P.O. Box 1070
Gainesville, FL 32602

WADE F JOHNSON JR
4255 Tidewater Drive
Orlando, FL 32812-7949

WALLACE L LEWIS JR
Miami Center Suite 32000
201 S Biscayne Boulevard
Miami, FL 33131-2399

W WM ELLSWORTH JR
P.O. Box 7667
Lakeland, FL 33807-7667

WADIE A ZACCA
8900 Southwest 107th Avenue Suite 205
Miami, FL 33176

Wallace Law, P.A.
4440 PGA Boulevard
Suite 600
Palm Beach Gardens, FL 33410

W. L. KIRK, JR.
P.O. Box 1873
Orlando, FL 32802-1873

WADSWORTH HUOTT LLP
One Flagler Building
14 NE 1st Avenue, 10th Floor
Miami, FL 33132

WALLACE N. MAER
419 S.W. 29th Road
Miami, FL 33129-2622

W. M. CHANFRAU
P.O. Box 3156
Daytona Beach, FL 32118-0156

WAGGONER & BRUEHL PA
5400 Pine Island Road
Suite D
Bokeelia, FL 33922-3254

WALLACE W KENNEDY
P.O. Box 2300
Vail, CO 81658

WALLER & SCHARBER PA
P.O. Box 1668
Dade City, FL 33526-1668

WALTER J FOLEY
P.O. Box 16606
Ft Lauderdale, FL 33318

WALTERS COSTANZO RUSSELL ZY
12515 N Kendall Drive Suite 324
Miami, FL 33186

WALLER AND MITCHELL
5332 Main Street
New Port Richey, FL 34652

WALTER L SCHAFER JR
P.O. Box 1040
Dunedin, FL 34697-1040

WALTERS LEVINE KLINGSMITH
1800 Second Street Suite 808
Sarasota, FL 34236

Walsh Banks, P.L.L.C.
P.O. Box 2271
Orlando, FL 32802

WALTER LESLIE ELLIS
4405 Southwest 72nd Drive
Palm City, FL 32990

WALTON H MCMICHAEL
P.O. Box 1543
Tampa, FL 33601-1543

WALSH THEISSEN & BOYD PA
C/O Heinrich Gordon Et Al
Suite 1000 - 500 E Broward Boulevard
Ft Lauderdale, FL 33394

WALTER O BAZEMORE
408 W Herring Street
Plant City, FL 33566-3120

WALTON LANTAFF SCHROEDER &
9350 S Dixie Highway
10th Floor
Miami, FL 33156

WALTER A ANON
7975 NW 155th Street
Suite A
Miami Lakes, FL 33016

WALTER P CAREY
1217 Cape Coral Parkway E
Cape Coral, FL 33904-9604

WAMPLER BUCHANAN & BREEN P
1 Southeast 3rd Avenue Suite 1700
Miami, FL 33131

WALTER BUTCKA
P.O. Box 8001
Sanford, FL 32772-8001

WALTER R BLAKE
Walter R. Blake P.A.
1881 University Drive Suite 100
Coral Springs, FL 33071-6095

WANDA I RUFIN PA
1529 Southwest 1st Street
Miami, FL 33135

WALTER E NOTTEBAUM
6990 Southwest 56th Street
Miami, FL 33155-5629

WALTER S MCLIN III
PO BOX 491357
LEESBURG, FL 34749

WANDA PISTELLA
7515 Abbey Glen
Lakewood Ranch, FL 34202-2423

WALTER E STEVENS
13605 S Dixie Highway Suite 136-414
Miami, FL 33176-7252

WALTER T ROSE JR PA
P.O. Box 321255
Cocoa Beach, FL 32931

WARCHOL MERCHANT & ROLLIN
P.O. Box 100767
Cape Coral, FL 33910

WALTER G WOODS
Walter G. Woods Chartered
32 Castle Hill Way
Stuart, FL 34996

WALTER W SYLVESTER
P.O. Box 7075
Boca Raton, FL 33431-0075

WARD & KETCHERSID PA
1241 Airport Road
Suite H
Destin, FL 32541

WARD DAMON POSNER PHETERSON
4420 Beacon Circle
Suite 100
West Palm Beach, FL 33407-3270

WARREN E WILLIAMS
P.O. Box 3444
Orlando, FL 32802-3444

Waterstone Title, LLC
7050 W. Palmetto Park Road
#15-249
Boca Raton, FL 33433

Ward Law Firm, PL
1201 Chichester Street
Orlando, FL 32803

WARREN J KOZLOW
Warren J. Kozlow P.A.
5850 Coral Ridge Drive Suite 201
Coral Springs, FL 33076

WATSON & ASSOCIATES PA
DBA Law Office Of John A. Watso
2501 E Commercial Boulevard, Sui20
Ft. Lauderdale, FL 33308-1066

WARD ROVELL & VAN EEPOEL PA
P.O. Box 71
Tampa, FL 33601-0071

WARREN M CASON
P.O. Box 1288
Tampa, FL 33601-1288

WATSON & OSBORNE PA
208 Ponte Vedra Park Drive Suite 10
Ponte Vedra Beach, FL 32082

WARDEN LAW FIRM
Office of The General Counsel
3900 Commonwealth Boulevard Suite M535
Tallahassee, FL 32399

WARREN P GAMMILL
44 W Flagler Street Suite 1050
Miami, FL 33130

WATSON & WATSON PA
P.O. Box 358686
Gainesville, FL 32635-8686

WARDKIM LLLP
One Financial Plaza Suite 2600
Ft Lauderdale, FL 33396

WARREN R TRAZENFELD
3225 Aviation Avenue Suite 600
Miami, FL 33133

Watson Sewell, P.L.
5410 E. County Highway 30-A
Suite 201
Seagrove Beach, FL 32459

WARFEL GOLDBERG WALDOCH &
2015 Centre Point Boulevard Suite 105
Tallahassee, FL 32308

WARREN ROSMARIN
2850 Van Ness Street Northwest Apt 330
Washington, DC 20008

WATSON SOILEAU DELEO &
P.O. Box 236007
Cocoa, FL 32923

Warman Law Office, P.A.
1995 E. Oakland Park Boulevard
Suite 315
Ft. Lauderdale, FL 33306

WARWICK R FURR II PA
22 E Main Street
Avon Park, FL 33825

WATSON TITLE INSURANCE AGE
Reo Department
1999 N University Drive Suite 300
Coral Springs, FL 33071

WARNER S OLDS
6000 N Ocean Boulevard Apt 9h
Ft Lauderdale, FL 33308-2302

WASSERMAN & THOMAS PA
12550 Biscayne Boulevard Suite 403
Miami, FL 33181

WATTERSON & ZAPPOLO PA
4100 Rca Boulevard Suite 100
Palm Beach Gardens, FL 33410

Warren Bilchik, P.A.
255 Alhambra Circle
Suite 414
Coral Gables, FL 33134

Waters & Associates, P.A.
117 S Gadsden Street
Tallahassee, FL 32301

Waugh Law, P.A.
201 E. Pine Street
Suite 315
Orlando, FL 32801

WAYNE B BLOCK
1826 Ponce De Leon Boulevard
Coral Gables, FL 33134

WAYNE C NELSON
37242 Geiger Road
Zephyrhills, FL 33541-1860

WAYNE J BOYER
1968 Bayshore Boulevard
Dunedin, FL 34698-2500

WAYNE L ALLEN
700 N Wickham Road Suite 107
Melbourne, FL 32935

WAYNE LARUE SMITH
The Smith Law Firm
509 Whitehead Street
Key West, FL 33040

WAYNE M RICHARDS
Law Office of Wayne M Richards P.A.
P.O. Box 8125
West Palm Beach, FL 33407

WAYNE P CASTELLO
2772 Northwest 43rd Street Suite W
Gainesville, FL 32606

WAYNE P DEAN JR
P.O. Box 57
Ocoee, FL 34761

WAYNE R COULTER
5438 Spring Hill Drive
Spring Hill, FL 34606-4559

WAYNE R KRUER
600 Whitehead Street Suite 301
Key West, FL 33040

WAYNE R MALANEY
2846-A Remington Green Lane
Tallahassee, FL 32308-3757

WAYNE S TIMMERMAN
101 S Franklin Street Suite 101
Tampa, FL 33602-5350

WEAVER & MCCLENDON
P.O. Box 466
Lake Wales, FL 33859-0466

WEAVER MCCLENDON & PENROD LLP
P.O. Box 466
Lake Wales, FL 33859-0466

WEAVER WEAVER & PETRIE PA
P.O. Box 14663
Ft Lauderdale, FL 33302-4663

WEBB & O'QUINN
C/O Robert O'Quinn
1805 Copeland Street
Jacksonville, FL 32204

WEBBER HINDEN MCLEAN &
4430 SW 64th Avenue
Davie, FL 33314

Weber Crabb & Wein, P.A.
5453 Central Avenue
St Petersburg, FL 33710

WECK & STONE PA
3600 Galt Ocean Drive Apt 16a
Ft Lauderdale, FL 33308-7607

WECK AND WECK
3600 Galt Ocean Drive Apt 16a
Ft Lauderdale, FL 33308-7607

Wedderburn & Jacobs, P.A.
6100 Hollywood Boulevard
Suite 201
Hollywood, FL 33024

Wedge Associates, L.L.C.
12180 S. Shore Boulevard
Suite 101-A
Wellington, FL 33414

WEIFFENBACH & KAKLIS
538 12th Street W
Bradenton, FL 34205

WEIL GOTSHAL & MANGES LLP
1395 Brickell Avenue Suite 1200
Miami, FL 33131

Weinberg Wheeler Hudgins Gunn &
3350 Virginia Street
Suite 500
Miami, FL 33133

WEINER & CUMMINGS
1428 Brickell Avenue 4th Floor
Miami, FL 33131-3409

WEINER & LYNNE PA
10 Southeast 1st Avenue Suite C
Delray Beach, FL 33444

WEINSTEIN & SCHARF
1999 University Drive
Suite 402
Coral Springs, FL 33071-6069

WELBAUM GUERNSEY HINGSTON
DBA Welbaum Guernsey
7740 SW 104 Street
Pinecrest, FL 33156

WERSHOW & SCHNEIDER
204 Southeast First Street
Gainesville, FL 32601

WEINSTEIN ZIMMERMAN & HANDIN
3111 University Drive Suite 605
Coral Springs, FL 33065

WELCH & DOOLEY
P.O. Box 445
Lakeland, FL 33802

WESLEY A LAUER
P.O. Drawer 3948
West Palm Beach, FL 33402-3948

WEIR LEE KING JR (SEE BR #3)
Allo Plaza South
10884 S Federal Highway
Port St Lucie, FL 34952

WELLBAUM & EMERY PA
686 N. Indiana Avenue
Englewood, FL 34223

WESLEY M ROBINSON
d/b/a Robinson Law Firm
260 Cranwood Drive
Key Biscayne, FL 33149

WEISBERG & ASSOCIATES PA
21301 Powerline Road
Suite 100
Boca Raton, FL 33433

WELTON & WILLIAMSON PA
1414 County Highway 283 S Unit B
Santa Rosa Beach, FL 32459

WESLEY R HARVIN
Suite 200
800 Southeast Monterey CommonsB
Stuart, FL 34996

WEISBURD EISEN & POSSENTI PA
2751 Executive Park Drive
Suite 104
Weston, FL 33331

WENDEL & CHRITTON CHARTERED
3237 Cleveland Heights Boulevard
Lakeland, FL 33803-4567

WESLEY R STACKNIK
8050 Seminole Mall
Suite 325 Office Center
Seminole, FL 34642-4712

WEISS HANDLER ANGELOS &
One Boca Place
2255 Glades Road
Boca Raton, FL 33431

WENDELL BRUCE HAYS PA
307 Park Avenue N
Winter Park, FL 32789

WESOLOSKI CARLSON PA
848 Brickell Avenue Suite 300
Miami, FL 33131

WEISS SEROTA HELFMAN
200 E. Broward Blvd.
Suite 1900
Fort Lauderdale, FL 33301

WENDY ANDERSON PA
1353 Palmetto Avenue
Suite 100
Winter Park, FL 32789

West Florida Law, P.A.
21 S Tarragona Street
Suite 103
Pensacola, FL 32502

Weissman Nowack Curry & Wilco, P.C.
One Biscayne Tower Suite 2610
2 S Biscayne Boulevard
Miami, FL 33131

Wendy Mitchler, Attorney at Law
2856 NE 24th Court
Ft Lauderdale, FL 33305

WESTCHASE LAW GROUP PA
12027 Whitmarsh Lane
Tampa, FL 33626

WEITZ & SCHWARTZ PA
900 SE 3rd Avenue
Suite 204
Ft Lauderdale, FL 33316

WEPMAN AND WEPMAN PA
16 Spring Hollow Circle
Attn: Warren S Wepman
Ashville, NC 28808

Weston Title & Escrow, Inc.
2500 Weston Road
Suite 209
Weston, FL 33331

WETHERINGTON HAMILTON HARRISON
812 W. Dr. MLK Jr. Blvd
Suite 101
Tampa, FL 33603

WHITSON & WHITSON PA
140 Island Way Suite 301
Clearwater, FL 33767

WILFRID WHITNEY
17639 S Dixie Highway
Miami, FL 33157-5423

WEYTS LAW GROUP PA
600 Brickell Avenue Suite 1725
Miami, FL 33131

WHITTAKER AND WHITTAKER PA
1065 Northeast 125th Street Suite 300
North Miami, FL 33161

Wilkerson and Rood, P.A.
505 E. New York Avenue
Suite 9
Deland, FL 32724

WHARTON LAW GROUP PA
P.O. Box 621172
Oviedo, FL 32762-1172

WHITTAKER, STUMP & WEBSTER
201 N. Magnolia Ave. Suite 300
Orlando, FL 32801-1828

WILKINSON & SADORF PA
P.O. Box 8102
Madeira Beach, FL 33738-8102

WHEELER & TRAVISS PA
P.O. Box 1396
Winter Haven, FL 33882-1396

WHITTEMORE & RAMSBERGER
One Beach Drive Southeast Suite 205
St Petersburg, FL 33701-3952

WILL ROGERS HELTON JR
924 Railford Road
Starke, FL 32091

Wherry Law, P.A.
420 SW 19th Street
Ft Lauderdale, FL 33315

Wicker Smith O'Hara McCoy & Ford, P.A.
2800 Ponce De Leon Boulevard
Suite 800
Coral Gables, FL 33134

WILLA A FEARRINGTON
515 N Flagler Drive Suite 600
West Palm Beach, FL 33401-4323

WHIBBS RAYBOUN & STONE PA
801 W RAMONA ST UNIT C
PENSACOLA, FL 32501

WICKMAN LAW GROUP PL
46 N. Washington Boulevard
Suite 15
Sarasota, FL 34236

WILLARD E GETMAN
567 Lazy Meadow Drive E
Jacksonville, FL 32225

WHITE & BROWN PA
P.O. Box 560945
Miami, FL 33256-0945

Widerman Malek, P.L.
1990 W. New Haven Avenue
Suite 201
Melbourne, FL 32904

WILLARD S RADCLIFFE
1598 E Pine Lake Circle
Montgomery, TX 77316-2756

WHITE & CASE
200 S Biscayne Boulevard
Suite 4900
Miami, FL 33131-2346

WIGDER & DIAZ LLLP
5301 N Federal Highway Suite 220
Boca Raton, FL 33487

WILLET A BOYER III
18 Northwest Third Avenue
Ocala, FL 32670-6602

WHITE & CROUCH PA
5303 Southwest 91st Drive Suite 200
Gainesville, FL 32608

WIGHTMAN & WEIDEMEYER PA
501 S Fort Harrison Avenue Suite 1
Clearwater, FL 33516

WILLIAM A BLOCK
P.O. Box 1885
Johnson City, TN 37605-1885

WILLIAM A DICUS PA
P.O. Box 38
Dunedin, FL 34697-0038

WILLIAM A MEYER
Servico Centre South
1601 Belvedere Road Suite 407
West Palm Beach, FL 33406-1587

WILLIAM B STERN
5909 S University Drive
Davie, FL 33328

WILLIAM A DOOLEY PA
2042 Bee Ridge Road
Sarasota, FL 34239

WILLIAM A PARSONS
2001 S Ridgewood Avenue
South Daytona, FL 32119-2240

WILLIAM B. MORRISON
60 Corporate Woods
Rochester, NY 14623-1453

WILLIAM A FRIEDER
3714 Wicklow Circle
Tallahassee, FL 32308-3216

WILLIAM A POST
P.O. Box 2426 Pmb 11237
Pensacola, FL 32513-2426

WILLIAM C CONWAY
3633 Northeast 23rd Avenue
Ft Lauderdale, FL 33308

WILLIAM A GREENBERG
P.O. Box 300310
Fern Park, FL 32730

WILLIAM A SABA
240 S. Pineapple Avenue
Suite 702
Sarasota, FL 34236

WILLIAM C GREGG III
611 E Druid Road Suite 308
Clearwater, FL 34616-3919

WILLIAM A HAMILTON III
Hamilton & Buttner P.A.
4729 Highway 17 Suite 203
Orange Park, FL 32003

WILLIAM A SEACREST
245 Pinewood Drive
Tallahassee, FL 32303-4837

WILLIAM C GUTHRIE JR
P.O. Box 350489
Jacksonville, FL 32235-0489

WILLIAM A INGRAHAM JR
P.O. Box 370098
Miami, FL 33137-0098

WILLIAM A SPENCE
730 S Atlantic Avenue Suite 103
Ormond Beach, FL 32176-7828

WILLIAM C HALDIN JR
520 E Fort King Street Suite B2
Ocala, FL 34471-2266

WILLIAM A JOHNSON
21 Suntree Pl Suite 100
Melbourne, FL 32940

WILLIAM A ZEIHER
2448 Northeast 27th Avenue
Ft Lauderdale, FL 33305

WILLIAM C MCINTYRE
4207 SW High Meadows Avenue
Palm City, FL 34990-3726

WILLIAM A KEYES JR
P.O. Drawer 790
Ft Myers, FL 33902-0790

William A. Fleck, P.A.
8895 N. Military Trail
Suite 102E
Palm Beach Gardens, FL 33410

WILLIAM C PORTER PA
10211 W Sample Road Suite 106
Coral Springs, FL 33065

WILLIAM A LORD
4176 Burns Road
Palm Beach Gardens, FL 33410-4606

WILLIAM AKERS III
120 E. Granada Boulevard
Ormond Beach, FL 32176-6630

WILLIAM C SUSSMAN
P.O. Box 565175
Miami, FL 33256-5175

WILLIAM C WALKER JR
School Board of Breverd County
2700 Street Johns Street
Melbourne, FL 32940

WILLIAM CASTRILLO
Pmb 260
247 Southwest 8th Street
Miami, FL 33130-7847

WILLIAM D ANDERSON JR
William D. Anderson Jr. P.A.
P.O. Box 288
Stuart, FL 34995-0288

WILLIAM D BEAMER
200 Southeast 6th Street Suite 605
Ft Lauderdale, FL 33301

WILLIAM D RICKER JR
703 Lariat Lane
Rolla, MO 65401

WILLIAM D ROWLAND
P.O. Box 3703
Winter Park, FL 32790-3703

WILLIAM D RYALS
525 Tyson Lane
Roswell, GA 30076

WILLIAM D SLICKER
5503 38th Avenue N.
St Petersburg, FL 33710

WILLIAM D SOMAN
9000 Arvida Drive
Miami, FL 33156-2306

WILLIAM D TUCKER
2805 E Oakland Park Boulevard Suite 386
Ft Lauderdale, FL 33306-0181

William D. Chalek
201 Kenmure Drive
Flat Rock, NC 28731

WILLIAM D. JOHNSON
1907 Calumet Street
Clearwater, FL 34625-1108

WILLIAM DU FRESNE
Hcr 74 Box 22006
75 Night Hawk Trail
El Prado, NM 87529

WILLIAM E BLYLER
William E. Blyler P.A.
112 Gordon Road
Pisgah Forest, NC 28768-9612

WILLIAM E CORLEY III
4004 San Clerc Road
Jacksonville, FL 32217-4306

WILLIAM E DAVIS
Buchanan Ingersoll
100 Southeast 2nd Street Suite 2100
Miami, FL 33131

WILLIAM E EATON JR
1001 N Federal Highway Suite 500
Jupiter, FL 33477

WILLIAM E HAWKINS JR PL
1340 US Highway One Suite 102
Jupiter, FL 33469

WILLIAM E LOUCKS
P.O. Box 15200
Daytona Beach, FL 32115

WILLIAM E MOSCHELL
19 West Flagler Street
1209 Biscayne Building
Miami, FL 33130-4428

WILLIAM E SHENKO JR
16521 San Carlos Boulevard
Suite 160
Ft Myers, FL 33908

WILLIAM E SHOCKETT
25 W Flagler Street Suite 711
Miami, FL 33130-1718

WILLIAM E SOLOMON
1515 University Drive Suite 204-C
Coral Springs, FL 33071

WILLIAM E STOCKMAN
Deboest Knudsen Et Al
P.O. Box 1470
Ft Myers, FL 33902-1470

WILLIAM E TAYLOR
P.O. Box 17134
Tampa, FL 33682-7134

WILLIAM E WHITLEY PA
Rt 2 Box 945
High Springs, FL 32643-9317

WILLIAM F BARNES III
2215 N Military Trail Suite M
W Palm Beach, FL 33409-2901

WILLIAM F BREWTON
13929 3rd Street
Dade City, FL 33525-5020

WILLIAM F ZAMER
1421 E Oaklakd Park Boulevard
Suite 200
Oakland Park, FL 33334

William G. Morris, P.A.
P.O. Box 2056
Marco Island, FL 34146-2056

WILLIAM F GALLESE
2104 Southeast Rays Way
Stuart, FL 34994

WILLIAM F. GNASS
2051 E. Dunn Road
Merced, CA 95340-9345

WILLIAM GERALD HAMM
1007 Jenks Avenue
Panama City, FL 32401

WILLIAM F GARCIA
4805 Mendenhall Drive
Tampa, FL 33603

WILLIAM F. HATHAWAY
P.O. Drawer H
New Smyrna Beach, FL 32070

WILLIAM GUNDLACH
2780 E Oakland Park Boulevard
Ft Lauderdale, FL 33306-1605

WILLIAM F MAHER
5534 Edgemont Drive
Alexandria, VA 22310-1312

WILLIAM F. HUNTER, JR.
1930 Tyler Street
Hollywood, FL 33020-4517

WILLIAM GUY DAVIS JR
730 Bayfront Parkway Suite 4-B
Pensacola, FL 32502-6250

WILLIAM F MURPHY
2125 Biscayne Boulevard Suite 205
Miami, FL 33137

WILLIAM G COLLINS II
6150 69th Street
Vero Beach, FL 32967-5107

WILLIAM H ALBORNOZ
901 Ponce De Leon Boulevard
Suite 204
Coral Gables, FL 33134

WILLIAM F POOLE IV
195 Wekiva Springs Road Suite 204
Longwood, FL 32779-3696

WILLIAM G MORRIS
P.O. Box 2056
Marco Island, FL 34146-2056

WILLIAM H BARTLETT
P.O. Box 3542
St Petersburg, FL 33701

WILLIAM F SEITZ
633 S. Andrews Avenue
Suite 101
Ft Lauderdale, FL 33301

WILLIAM G NOE JR
599 Atlantic Boulevard Suite 6
Atlantic Beach, FL 32233

WILLIAM H BATALLAS
4801 Linton Boulevard Suite 11a-60
Delray Beach, FL 33445-6500

WILLIAM F SULLIVAN
2211 E Sample Road Suite 204
Lighthouse Point, FL 33064

WILLIAM G POVLITZ
1207 Third Street S Suite 5
Naples, FL 33940

WILLIAM H CAUTHEN PA
215 Joanna Avenue
Tavares, FL 32778-3217

WILLIAM F UBER JR
P.O. Box 1056
Dunedin, FL 34697-1056

WILLIAM G. DAYTON
P.O. Box 1883
Dade City, FL 33526-1883

WILLIAM H GRACE
P.O. Box 2119
Ft Myers, FL 33902-2119

WILLIAM H GRIMDITCH JR
P.O. Box 50210
Lighthouse Point, FL 33074-0210

WILLIAM H WEBSTER
302 Southard Street Suite 102
Key West, FL 33040-6537

WILLIAM J DEAS
2215 River Boulevard
Jacksonville, FL 32204

WILLIAM H HILL JR
2106 Sawgrass Village
Ponte Vedra Beach, FL 32082

WILLIAM H. GRANT, III
859 Park Avenue
Orange Park, FL 32073-4151

WILLIAM J DIPETRILLO
400 Southeast 8th Street
Ft Lauderdale, FL 33316

WILLIAM H LAPORTE
502 S Perdon Boulevard
Crestview, FL 32536-4238

WILLIAM HERSMAN
10631 SW 88th Street
Suite 210
Miami, FL 33176

WILLIAM J FULLER III
DBA Fuller Law Firm
1058 N. Tamiami Trail, Ste 108-268
Sarasota, FL 34236

WILLIAM H MILES PA
8115 Jose Circle West
Jacksonville, FL 32217

WILLIAM I LIVINGSTON
Palm Coast Holdings Inc.
One Corporate Drive Suite 3a
Palm Coast, FL 32137-4715

WILLIAM J GARDNER
William J. Gardner P.A.
7280 W Palmetto Park Road Suite 20
Boca Raton, FL 33433

WILLIAM H MORRISON
7100 S US Highway 17-92
Fern Park, FL 32730

WILLIAM I STEARN
1111 Donnelly Street
Mount Dora, FL 32757

WILLIAM J GOLDWORN
9748 Malvern Drive
Tamarac, FL 33321

WILLIAM H NAMACK III
Macleod McGinnes & Bowman P.A.
P.O. Box 2386
Sarasota, FL 34230

WILLIAM J ANDERSON
101 NE 3rd Avenue
Suite 1500
Ft Lauderdale, FL 33301

WILLIAM J GREEN
P.O. Box 12602
Pensacola, FL 32574-2602

WILLIAM H SHIELDS
1601 Jackson Street
Ft Myers, FL 33901-2912

WILLIAM J BARNES
426 Manor Avenue
Cranford, NJ 07016

WILLIAM J HUDSON JR
309 Morgan Road
Taos, NM 87571

WILLIAM H SNED JR
3030 S Dixie Highway Suite 5
West Palm Beach, FL 33405-1539

WILLIAM J BOYCE
275 96th Avenue N Suite 5
St Petersburg, FL 33702-2526

WILLIAM J KIMPTON PA
605 Palm Boulevard
Suite B
Dunedin, FL 34698

WILLIAM H WACK
202 Riverbend Drive Suite D
Altamonte Springs, FL 32714-4627

WILLIAM J BROWN
7777 Brickell Avenue Suite 1114
Miami, FL 33131

WILLIAM J MCCABE
Shepherd McCabe & Cooley
1450 State Road 434 West Suite 2
Longwood, FL 32750-3880

WILLIAM J MCPHARLIN
Berkley S Building
3015 N. Ocean Boulevard, Suite 122
Ft Lauderdale, FL 33308

WILLIAM J SEGAL
20801 Biscayne Boulevard Suite 304
North Miami Beach, FL 33180

WILLIAM L MIMS JR
320 N Magnolia Avenue Suite A-9
Orlando, FL 32801

WILLIAM J MILLER JR
P.O. Box 10508
Tallahassee, FL 32302

WILLIAM J THOMPSON
Thompson Law Firm P.A.
6804 Porto Fino Circle
Ft Myers, FL 33912-7139

WILLIAM L RANDOL JR
762 SW Falcon Street
Palm City, FL 34990-4025

WILLIAM J MOTYCZKA
13410 Southwest 128th Street
Park Place At Kendall
Miami, FL 33186-5800

WILLIAM J TROY
7103 Southwest 102 Avenue
Miami, FL 33173-1364

WILLIAM L RICHARDS JR
P.O. Box 392
Mount Dora, FL 32756

WILLIAM J NIELANDER
172 E. Interlake Boulevard
Lake Placid, FL 33852

WILLIAM J VOGES
275 Clyde Morris Boulevard
Ormond Beach, FL 32174

WILLIAM L ROSS JR
221 N Causeway Suite A
New Smyrna Beach, FL 32169-5239

WILLIAM J O'CONNOR JR
699 W Royal Palm Road
Boca Raton, FL 33486

WILLIAM J. TANNEY
2454 McMullen Booth Rd. Suite 501a
Clearwater, FL 34619-1334

WILLIAM L VINSON
110 S Levis Avenue
Tarpon Springs, FL 34689

WILLIAM J PAYNE
421 Coral Cove Drive
Juno Beach, FL 33408

WILLIAM J. WALSH
3067 E. Commercial Blvd.
Ft Lauderdale, FL 33308-4311

WILLIAM L. LYMAN, P.A.
1935 Drew Street
Clearwater, FL 34625-3029

WILLIAM J PIQUETTE
158 Southwest 52nd Street
Cape Coral, FL 33914-7128

WILLIAM JAMES DIETZ
334 S Wymore Road Suite B
Winter Park, FL 32789-3363

WILLIAM LEWIN II
4617 Garfield
Hollywood, FL 33021-5335

WILLIAM J ROBERTS JR
1009 Southwest Main Boulevard Suite 1
Lake City, FL 32025

WILLIAM K BENNETT
30721 1st Avenue N
St Petersburg, FL 33701-3603

WILLIAM M BUSTAMANTE
2655 S Le Jeune Road
Suite 413
Coral Gables, FL 33134

WILLIAM J ROBERTS PA
Goodwyne & Roberts P.A.
1924 Temple Drive
Tallahassee, FL 32303

WILLIAM L EPSTEIN PA
Bank of America Building
2000 Glades Road, Suite 300
Boca Raton, FL 33431

WILLIAM M COBB
P.O. Box 2925
Vero Beach, FL 32961

WILLIAM M FORD PA
Suite 134
1128 Royal Palm Beach Boulevard
Royal Palm Beach, FL 33411

WILLIAM MCCARTHY PA
2298 NW 2nd Avenue
Suite 15
Boca Raton, FL 33431

WILLIAM P. OWEN
1004 Berryhill Road
Milton, FL 32570-4604

WILLIAM M HOWARD
1333 S University Drive Suite 201
Plantation, FL 33324

WILLIAM N GAMBERT
2102 S Ridgewood Avenue Suite 7
Edgewater, FL 32141

WILLIAM PATRICK KELLY JR
325 S Biscayne Boulevard Suite 34
Miami, FL 33131

WILLIAM M LEDERER
P.O. Box 8448
Greenville, NC 27835-8448

WILLIAM N HANDLER
5670 Corporate Way
West Palm Beach, FL 33407

WILLIAM R ALEXANDER PA
713 W New York Avenue
Deland, FL 32720

WILLIAM M POWELL
3515 Del Prado Boulevard Suite 101
Cape Coral, FL 33904

WILLIAM O BOYD
P.O. Box 895
Mt Dora, FL 32757-0895

WILLIAM R BARKER
801 N Magnolia Avenue Suite 416
Orlando, FL 32803

WILLIAM M VAZQUEZ
5550 Glades Road Suite 401
Boca Raton, FL 33431

WILLIAM O'NEIL
520 Harbor Gate Way
Longboat Key, FL 34228

WILLIAM R BOOSE III
Boose Casey Ciklin
P.O. Box 4626
West Palm Beach, FL 33402-4626

WILLIAM M WINKEL
7301 S. Dixie Highway
West Palm Beach, FL 33405

WILLIAM P GREGORY PA
715 W Swann Avenue
Tampa, FL 33606

WILLIAM R BOOSE III
P.O. Box 4626
West Palm Beach, FL 33402-4626

WILLIAM M. LASLEY
215 N. Olive Avenue, Suite 130
West Palm Beach, FL 33401-4713

WILLIAM P O'MALLEY
200 N Washington Avenue
Scranton, PA 18503-1551

WILLIAM R DICKEY
P.O. Box 3928
Seminole, FL 33775-3928

WILLIAM M. STERN
1750 North Maitland Avenue
Maitland, FL 32751-3353

WILLIAM P. DONEY
1615 Forum Place
200 Barristers Building
West Palm Beach, FL 33401-2314

WILLIAM R H BROOME
Airport Professional Centre
2465 Mercer Avenue, Suite 207
West Palm Beach, FL 33401

WILLIAM MANIKAS
639 E. Ocean Avenue
Suite 307
Boynton Beach, FL 33435-5016

WILLIAM P. HEALY
1634 N.E. 18th Place
Gainesville, FL 32609-3926

WILLIAM R KORP
Two North Tamiami Trail Suite 500
Sarasota, FL 34236

WILLIAM R LISCH
William R. Lisch P.A.
1111 MLK. Avenue W., Suite F
Bradenton, FL 34205

WILLIAM ROBERT LEONARD
Suite 402 - 633 S Andrews Avenue
Ft Lauderdale, FL 33301

WILLIAM SELMI JR
306 Northwest 5th Street
Okeechobee, FL 34972-2565

WILLIAM R LYLE JR
3605 - 211th Pl
Ne Redmond, WA 98053

WILLIAM S FOSTER
Anchors Smith Grimsley
909 Mar Walt Drive Suite 1014
Fort Walton Beach, FL 32547

WILLIAM T BASFORD JR
4330 Raggedy Point Road
Orange Park, FL 32073-7856

WILLIAM R MERKLE PA
4589 S Lake Drive
Boynton Beach, FL 33436

WILLIAM S HOWELL JR
1727 S County Highway 393
Santa Rosa Beach, FL 32459

WILLIAM T CHARNOCK III
13129 Springhill Drive
Springhill, FL 34609

WILLIAM R NORTHCUTT
Atlantis Professional Center
2194 Highway A1A, Suite 306
Indian Harbour Beach, FL 32937-4932

WILLIAM S JONASSEN
P.O. Box 366
Indian Rocks Beach, FL 33785

WILLIAM T CONNER
3368 Edgecliffe Drive
Orlando, FL 32806

WILLIAM R PENUEL PA
13361 Atlantic Boulevard
Jacksonville, FL 32225

WILLIAM S KRAMER
980 N Federal Highway Suite 440
Boca Raton, FL 33432-2704

WILLIAM T EDY
P.O. Box 150760
Cape Coral, FL 33915-0760

WILLIAM R SMITH
8191 College Parkway Suite 204
Ft Myers, FL 33919-5110

WILLIAM S RIKER
428 Porter Street
Manchester, CT 06040-5511

WILLIAM T PRESTON
DBA The Preston Law Firm
605 S. Orange Street
New Smyrna Beach, FL 32168

WILLIAM R. NORTHCUTT
2194 Highway A1a, Suite 306
Indian Harbour Beach, FL 32937-4932

WILLIAM S RUBENSTEIN
2525 N State Road 7 Suite 209
Hollywood, FL 33021

WILLIAM TIMOTHY O'TOOLE
1215 E Broward Boulevard
Ft Lauderdale, FL 33301

WILLIAM RAMBAUM PA
3684 Tampa Road
Suite 2
Oldsmar, FL 34677

WILLIAM S WOOD
P.O. Box 3365
Tequesta, FL 33469-0365

WILLIAM TURKISH
P.O. Box 2156
Clearwater, FL 33757-2156

WILLIAM ROACH JR
300 S Pine Island Road Suite 266
Plantation, FL 33324

WILLIAM SCHWEIKHARDT
900 6th Avenue S Suite 203
Naples, FL 34102

WILLIAM V EMERY III
1870 Silver Fern Road
Port Orange, FL 32128-6741

WILLIAM V LINNE
127 S Palafox Pl
Pensacola, FL 32501-5629

WILLIAM WARD AKSOMITAS
1837 12th Fairway
Wellington, FL 33414

WILLIAMS SCHIFINO MANGIONE &
P.O. Box 380
Tampa, FL 33601

WILLIAM W CALDWELL
P.O. Box 3686
Vero Beach, FL 32964-3686

WILLIAM WATSON TRICK JR PA
1216 E. Atlantic Boulevard
Suite 7
Pompano Beach, FL 33060

WILLIAMS SMITH & SUMMERS P
380 W. Alfred Street
Tavares, FL 32778-3298

WILLIAM W CARPENTER
1416 E Robinson Street
Orlando, FL 32801

WILLIAMS & CHAPMAN
Public Defender's Office
301 N Olive Avenue
West Palm Beach, FL 33401

WILLIAMSON DIAMOND & CATOR
9075 Seminole Boulevard
Seminole, FL 33772-3150

WILLIAM W DOUGLAS
10707 66th Street N Suite 7
Pinellas Park, FL 34666-2336

Williams & Coleman, P.A.
701 E. Tennessee Street
Tallahassee, FL 32308

Willis & Oden, PL
2121 S Hiawassee Road
Suite 116
Orlando, FL 32835

WILLIAM W FERNANDEZ
250 Panama Road East
Winter Springs, FL 32708-3516

WILLIAMS GAUTIER GWYNN
P.O. Box 4128
Tallahassee, FL 32315-4128

WILLITS & LINZNER PA
1001 W Cypress Creek Road Suite 32
Ft Lauderdale, FL 33309

WILLIAM W GALLOGLY
1778 Sternwheel Drive
Jacksonville, FL 32223

WILLIAMS MCGUIRE & BRAGG
P.O. Box 3626
Orlando, FL 32802

WILMA CARRILLO
P.O. Box 7097
Lakeland, FL 33807-7097

WILLIAM W MITCHELL
237 Bal Cross Drive
Bal Harbor, FL 33154

WILLIAMS MOORE LAW FIRM PA
1701 Jim Redman Parkway
Plant City, FL 33563

WILMA D STEVENSON PA
7111 Northwest 45th Street
Ft Lauderdale, FL 33319

WILLIAM W. CORRY
P.O. Box 527
Tallahassee, FL 32302-0527

WILLIAMS PARKER HARRISON
50 Central Avenue
Eighth Floor
Sarasota, FL 34236

WILMER H MITCHELL
130 E Government Street
Pensacola, FL 32501-5802

WILLIAM W. MONTJOY
P.O. Box 986
Tallahassee, FL 32302-0986

WILLIAMS RISTOFF & PROPER PLC
4532 US Highway 19
New Port Richey, FL 34652-4964

WILSON & WILLIAMS PA
P.O. Box 908
Ocala, FL 34478-0908

WILSON ELSER MOSKOWITZ EDELMAN
100 Southeast Second Street Suite 3800
Miami, FL 33131-2126

WITTE & CRAIG PA
2211 E. Sample Road
Suite 203
Lighthouse Point, FL 33064

WOLLMAN GEHRKE & SOLOMON P
3501 Bonita Bay Boulevard Suite 3
Bonita Springs, FL 34134

WILSON HARRELL FARRINGTON
307 S. Palafox Street
Pensacola, FL 32504

WM H GARLAND & ASSOCIATES P A
537 10th Street W
Bradenton, FL 34205-7719

WOOD & MURPHY
Suite B-201
11211 Prosperity Farms Road
Palm Beach Gardens, FL 33410

WILSON JAFFER PA
27 S Orange Avenue Suite 1
Sarasota, FL 34236

WM MICHAEL HOPP
P.O. Box 207
Placida, FL 33946-0207

WOODBRIDGE & SALAZAR LLP
255 Alhambra Circle Suite 705
Coral Gables, FL 33134

WINDELS MARX LANE & MITTENDORF
9990 Coconut Road Suite 101
Bonita Springs, FL 33134

WM ROD MITCHELL
Wm Rod Mitchell P.A.
P.O. Box 30056
Pensacola, FL 32503

WOODROW A WALLEN
7900 Northwest 27th Avenue Suite 10
Miami, FL 33147-4902

WINDERWEEDLE HAINES WARD &
P.O. Box 880
Winter Park, FL 32790-0880

WM ROYALL MIDDELTHON JR
201 S Biscayne Blfd 34th Floor
Miami, FL 33131

Woodstock Law Firm, P.A.
8010 N. University Drive
Tamarac, FL 33321

Windsor Title Services, Inc.
3191 Coral Way
Suite 106
Miami, FL 33145

WM SAMUEL MCALILEY II
P.O. Box 121
St Augustine, FL 32085

WOODWARD PIRES & LOMBARD P
9990 COCONUT ROAD #101
BONITA SPRINGS, FL 34135-8488

WINSTON R DAVIS
117 W Wyndham Court
Longwood, FL 32779

WNF LAW PL D/B/A
1111 Brickell Avenue
Suite 2200
Miami, FL 33131

WOTITZKY WOTITZKY ROSS &
1107 W. Marion Avenue
Unit 111
Punta Gorda, FL 33950-5372

WINTER & SCHAUM PA
2300 Corporate Boulevard Northwest Suite
Boca Raton, FL 33431

WOLF BLOCK SCHORR &
12 Floor Packard Building
15th & Chestnut Street
Philadelphia, PA 33416

Wright & Casey, P.A.
340 N Causeway
New Smyrna Beach, FL 32169

WINTTER & ASSOCIATES PA
2239 Hollywood Boulevard
Hollywood, FL 33020-6707

WOLFSON & STARKMAN
1500 San Remo Avenue Suite 125
Coral Gables, FL 33146

WRIGHT & SHAW PA
923 Del Prado Boulevard
Suite 205
Cape Coral, FL 33990

WRIGHT MOULTON
5041 Bayou Boulevard Suite 300
Pensacola, FL 32503-2503

YEBOAH LAW OFFICES PA
401 E Las Olas Boulevard Suite 1400
Ft Lauderdale, FL 33301

Young DeLoach, P.L.L.C.
1115 E Livingston Street
Orlando, FL 32803

WRIGHT MUIR PA
P.O. Box 450249
Sunrise, FL 33345

Yediel Kadosh, P.A.
14 Northeast 1st Avenue Suite 805
Miami, FL 33132

YOUNG FRANKLIN MERLIN ET AP
17071 W Dixie Highway
North Miami Beach, FL 33160

WYCKOFF LAW FIRM PA
4909 Manatee Avenue W.
Bradenton, FL 34209

YELEN & YELEN PA
1104 Ponce De Leon Boulevard
Coral Gables, FL 33134

YOUNG T TINDALL
3814 W Park Road
Hollywood, FL 33021

WYNNE M CASTEEL JR
621 S. Federal Highway
Suite 10
Ft Lauderdale, FL 33301-3145

Yerger | Tyler, P.A.
1570 Shadowlawn Drive
Naples, FL 34104

YOUNG VAN ASSENDERP & VA
P.O. Box 1833
Tallahassee, FL 32302-1833

XAVIER J FERNANDEZ
3491 Gandy Boulevard N
Pinellas Park, FL 34665-2657

YERGEY & YERGEY
Attention: David A. Yergey III
211 N. Magnolia Avenue
Orlando, FL 32801-1805

Your Towne Law, P.A.
P.O. Box 560520
Orlando, FL 32856

YALE MANOFF PA
4400 N Federal Highway
Suite 210
Boca Raton, FL 33431

YESNER & BOSS PL
9800 4th Street N Suite 402
St Petersburg, FL 33702

YVETTE MACIAS
3162 Commadore Plaza Unit 3ab
Miami, FL 33133

Yankwitt Law Firm, P.L.L.C.
2800 W State Road 84 Suite 118
Ft Lauderdale, FL 33312

YOLANDA MELLON SUAREZ
6006 Yarwell Drive
Houston, TX 77096-4721

YVONNE B WRIGHT
5605 Northwest 108th Way
Coral Springs, FL 33076

YANOWITCH LAW PA
255 Alhambra Circle Suite 700
Coral Gables, FL 33134

YOLLY ROBERSON
Roberson & Associates
900 Northeast 195th Street Apt 408
Miami, FL 33179

YVONNE E REED
P.O. Box 14335
Ft Lauderdale, FL 33302-4335

YCM Law & Title, PLLC
3471 N. Federal Highway
Suite 506
Fort Lauderdale, FL 33306

Yormack, P.A.
1825 Ponce de Leon Boulevard
Suite 632
Coral Gables, FL 33134

Z PAOLA GUERRERO
9900 Southwest 107th Avenue Suit10
Miami, FL 33176

ZACHARY R WHITE PA
220 E Madison Street Suite 1222
Tampa, FL 33602

Zeig Law Firm, PLLC
3475 Sheridan Street
Suite 310
Hollywood, FL 33021

Zinzow Law, L.L.C.
8750 Hawbuck Street
Trinity, FL 34655

Zachary S. McWilliams, P.A.
5975 Sunset Drive
Suite 801
South Miami, FL 33143

ZEMEL & KAUFMAN PA
19101 Mystic Pointe Drive Suite 1005
Aventura, FL 33180-4516

ZOHER M GHADIALI
2769 Seabreeze Drive S
St Petersburg, FL 33707-3933

ZACK HANZMAN PONCE TUCKER
One International Pl
100 Southeast 2nd Street Suite 2800
Miami, FL 33131

ZENDEGUI LAW GROUP PA
1111 Kane Concourse
Suite 310
Bay Harbor Islands, FL 33154

ZORRILLA & ASSOCIATES PL
2655 Le Jeune Road Suite 805-10
Coral Gables, FL 33134

ZACUR & GRAHAM PA
P.O. Box 14409
St Petersburg, FL 33733-4409

ZEWADSKI & WHITELOCK PA
3245 5th Avenue N
St Petersburg, FL 33713-7611

Zumpano Castro, P.L.L.C.
500 S. Dixie Highway
Suite 302
Coral Gables, FL 33146

ZAEDY R POZO
Gables International Plaza
2655 Le Jeune Road, Suite 804
Coral Gables, FL 33134

ZIEGLER & GINSBURG PA
14722 Southwest 82nd Court
Miami, FL 33158

ZUMPANO PATRICIOS & WINKER
312 Minorca Avenue
Coral Gables, FL 33134

Zalman Law, P.A.
7050 Montrico Drive
Boca Raton, FL 33433

ZIMMERMAN KISER & SUTCLIFFE PA
P.O. Box 3000
Orlando, FL 32802-3000

Zandro E. Palma, P.A.
9100 S. Dadeland Boulevard
Suite 1500
Miami, FL 33156

ZIMMERMAN ZIMMERMAN &
737 E. Atlantic Boulevard
Pompano Beach, FL 33060

ZARINA RAJA PA
3101 S Ocean Drive Suite 908
Hollywood, FL 33019

ZIMMET & QUARLES PA
434 N Halifax Drive Suite 2
Daytona Beach, FL 32118-4016

ZEBERSKY & PAYNE LLP
110 Southeast 6th Street Suite 2150
Ft Lauderdale, FL 33301

ZIMMET UNICE SALZMAN & HEYMAN
2570 Coral Landings Boulevard Suite 201
Palm Harbor, FL 34684-5123